======= Case Information =======

**Mtg Meeting:** / / at location #0
**Claim Deadline:** /30/90 523(c) Complaint Deadline: Not Applicable
**District: LOUISIANA    M District Code: 053N Office: BATON ROUGE [3]**
**Original Filing Date: 03/28/90  Original Chapter: 11**

**Judge: PHILLIPS, LOUIS M.  [A468]**
**Type of Filing: Voluntary**                                **Nature of Debt: Business**
**Assets available to creditors.**

======= Debtor Information =======

**Type of Debtor: Corporation**

**Debtor:**
**R HOLDING CORPORATION**

**SSN/EIN: 72-1013353**

**Address:**
**Post Office Box 3536**
**Baton Rouge, LA 70821**

**County: EAST BATON ROUGE [22033 ]**

CLOSED
11-29-95

======= Attorney Information =======

                                            Frederick T. Davis
**Attorney for Debtor:**                    PATTERSON, BELKNAP, W .B, :
**Winsberg, Marc David**                    Attorneys at Law, 30 R ..ker..
**346 Carondelet St.**                      New York, New York  10.12
**New Orleans, LA 70130**
**504-581-3200**                            (Refer P-244) (Special Cou  1)

======= Statistical Information =======

**Estimated Number of Creditors: 100 to 999**
**Estimated Assets: $1,000,000 & Over**
**Estimated Liabilities: $1,000,000 & Over**
**Form of Business Organization Corporation, Publicly Held**
**Type of Business: Construction**
**Number of Employees: 100 to 999**
**Number of Equity Security Holders: 100 to 999**

**ATTORNEY INFORMATION:**           ATTORNEY INFORMATION (P-53?)
**Jeffrey L. Tanenbaum**             John A. Napolitano
**WEIL, GOTSHAL & MANGES**           Lewis & McKenna
**Attorneys at Law**                 Attorneys at Law
**767 Fifth Avenue**                 52 East Allendale Road
**New York, NEW YORK 10153**         Saddle River, New Jersey  07458
**(Refer P-245)**

   CHAPTER 11 EXAMINER:  (refer P-939)
   Glenn G. Morris, 4.. LSU LAW CENTER, BATON ROUGE, LA.

MMR HOLDING CORPORATION

# 90-00395

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | DOCKET NUMBER / RECORD |
|---|---|---|---|
| **1990** | **1990** | | |
| Mar. 28 | Mar. 28 | XXX | FILING fee recd., receipt #2184 per jmm ($4,500.00) $500.00 for flg. petition.                      gbr |
| Mar. 28 | Mar. 28 | 1 | VOLUNTARY Pet. under Ch. 11; unsworn declaration; Exh. A; Extract from resolutions of MMR Holding Corp.; list of crs. (cy USTR). gbr |
| Mar. 28 | Mar. 28 | 2 | LIST of crs. holding 20 largest unsec claims (cy USTR).                    gbr |
| Mar. 28 | Mar. 28 | 3 | APPLICATION of dbs., Nos. 90-00395 thru 90-00403 to employ attys., Stone, pigman, Walther, Wittmann & Hutchinson; afdt. in support of appl. (cy USTR).           gbr |
| Mar. 28 | Mar. 28 *** | 4 | MOTION of dbs. Nos. 90-00395 thru 90-00403 for joint adm. of cases (cy USTR).            gbr |
| Mar. 29 | Mar. 29 | 5 | NOTICE of and **OBJECTION** of Hibernia Natl. Bank of B. R., South Tr. Bank of Alabama, N.A., Fifth Third Bank Cincinnati & Texas Commerce Bank, N.A. (collectively the "Bank Lenders"), to use of cash collateral & rqst. for order prohibiting use of cash collateral & seeking other relief (MMR Holding Corp. & 8 affiliates); Crt. of Svc. of David S. Rubin, Atty. upon parties named therein.       gbr |
| Mar. 29 | Mar. 29 | 6 | NOTICE to dbs. (9) thru counsel, (Stone, Pigman et al) of flg. by Hibernia National Bank of B.R., ET AL of a Mtn. to Restrict Use of Cash Collateral; Crt. of Svc. of David S. Rubin, Atty., upon parties named therein.       gbr |
| Mar. 30 | Mar. 30 | 7 | NOTICE of appearance & rqst. for ntcs. to Russell Hale & to Jim Flynn, (Texas Commerce Bank N.A., cr.)                          gbr |
| Mar 30 | Mar 30 | 8 | REASONS for issuance of scheduling order concerning procedure and deadlines for assumption and rejection of non-bonded executory contracts          de |
| Mar 30 | mar 30 | 9 | ORDER that by 04/05/90 the dbtr shall file w/ct a list of all unbonded contracts which dbtr proposes to reject & shall file w/ct a list of all unbonded contracts the dbtr proposes to assume...copies to be served by dbtrs... hrg on proposed assumption and rejection of unbonded contracts set for 04/13/90 at 9:00 a.m....responses to be submitted by or before time of hrg...terms of order may be modified by ct as circumstances may require.....        de |

8100 E (7/86)

DOCKET – CONTINUATION

PAGE

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990**<br>Mar. 28 | **1990**<br>Apr. 2 | 10 | EMERGENCY Mtn. of db. to borrow funds & pay pre-petition wages (to borrow from Aetna Cas. & Surety Co.).     gbr |
| Mar. 29<br>**(s/LMP 03/29/90)** | April 2 | 11 | CASH COLLATERAL ORDER directing db. deposit into segregated, int-bearing acct. all proceeds of all A/Recs. recd. by any of dbs. post-pet.; dbs. prohibited from using, selling or leasing such proceeds & that proceeds be held in seg. accts. until further order of ct.; EOD: 04/02/90; ntc. mld. to John Landis; Marc. D. Winsberg; Robert Kerrigan; Frank Martin; Michael H. Rubin; Thomas Doyle; MMR Holding Corp. et al; USTR; James McIlwain; Rudy J. Cerone.gbr |
| Mar. 29 | April 2 | 12 | ORDER authorizing dbs. to borrow from **Aetna Casualty & Surety Co.**, sum of **$3 Million** subject to terms & conditions set forth in order; Order to become final automatically without necessity of hrg. (on **04/13/90**) if no objs. fld.; counsel for dbs. to provide ntc. of this order by transmission of a cy thereof to each & every party entitled to ntc. under Bk. Rule 4001 (by or before 4/7/90. EOD: 4/2/90; ntc. mld. to John Landis; Marc D. Winsberg; Robert Kerrigan; Frank Martin; Michael H. Rubin; Thomas Doyle; MMR Holding Corp. et al; USTR; James McIlwain; Rudy J. Cerone.   gbr |
| March 30<br>**(s/LMP 3/28/90)** | April 2 | 13 | ORDER setting preliminary hrg. for 03/29/90 at 8:30 A.M. on emergency mtn. to borrow funds & pay pre-pet. wages; counsel for db. to provide ntc. as set forth in order; EOD: 04/02/90.   gbr |
| March 30 | April 2 | 14 | CERTIFICATE of svc. of Douglas D. Dodd, atty., of cy of Emergency Mtn. to Borrow Funds & a Ntc. of Hrg. set for **03/28/90 & cont. on 03/29/90** to parties as set forth on pg. #2 (cy ntc. & mtn. attached).   gbr |
| March 30 | April 2 | 15 | EX PARTE Appl. of dbs. to compensate officers, on a weekly basis, at pre-pet. salaries (19 parties set forth).   gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990** | **1990** | | DOCKET NUMBER |
| Mar. 30 | April 2 | 16 | EX PARTE APPLICATION of MMR Holding Corp. to compensate officers, Daniel L. Finan and Karen Kennedy Saltalamacchia w/attached afdts. of Finan & of Saltalamacchia. (cy USTR).                                          gbr |
| April 2 (s/LMP 04/02/90) | April 2 | 17 | REASONS FOR SUPPLEMENTAL ORDER; Ct. deems it necessary to issue supplemental order to insure clarity regarding requirement that all unbonded contracts be subject either to a formal ntc. of proposed assumption or rej. by 4/5/90 & that all unbonded contracts are governed by terms of 3/30/90 order; EOD: 4/2/90; ntc. mld. to John Landis; Marc D. Winsberg; Robert Kerrigan; Frank Martin; Michael H. Rubin; Thomas Doyle; MMR Holding Corp. ET AL; USTR; James McIlwain; Rudy J. Cerone.gbr |
| April 2 (s/LMP 04/02/90) | April 2 | 18 | SUPPLEMENTAL ORDER issued; ct's order of 3/30/90 shall govern all unbonded contracts & must be subject to proposed assumption or rej. by 4/5/90 & will be dealt w/at hrg. on **04/13/90 at 9AM**; all terms & conditions of 3/3/90 order are & shall remain in effect  together w/terms of this supplemental order;  EOD: 4/2/90; ntc. mld. to John Landis; Marc David Winsberg; Robert Kerrigan; Frank Martin; Michael H. Rubin; Thomas Doyle; MMR Holding Corp et al; USTR; James McIlwain; Rudy J. Cerone.                  gbr |
| April 2 | April 2 | 19 | MOTION of Centex Const. Co., Inc.; Great SW Corp.; J.W.Bateson Co., Inc.; Process Piping, Inc.; Rodney Enterprises, Inc. for admission of firm of Canterbury, Stuber, Elder & Gooch pro hac vice.       gbr (re: MMR Wallace Constructors, Inc. & MMR Constructors, Inc.)                           gbr |
| April 2 | April 2 | 20 | MOTION of Rooney Enterprises, Inc. for relief from automatic stay to authorize Rooney Enterprises, Inc. to Fund Payroll & Overhead exps. of dbs' employees on project, to pay suppliers & subcontractors, etc. $60.00 filing fee pd.   gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990** | **1990** | | DOCKET NUMBER |
| April 2 | April 2 | 21 | ROONEY ENTERPRISES, INC.'S Motion to compel rejection of executory contracts, or, in alternative, mtn. to compel dbs. to elect to assume or rej. exec. contract.  gbr |
| April 2 | April 2 | 22 | MOTION of Great Southwest Corp. for Relief from Automatic Stay to Authorize cr. to fund payroll & overhead exps. of dbs' employees on projects, to pay suppliers & subcontractors of dbs. & to setoff payments against monies due dbs. Filing fee, $60.00 pd.  gbr (MMR Wallace Constructors, Inc. & MMR Constructors, Inc.)  gbr |
| April 2 | April 2 | 23 | MOTION of GREAT SOUTHWEST CORP. to compel rejection of executory contracts or, in alternative, mtn. to compel dbs. to elect to assume or reject executory contracts. gbr |
| April 2 | April 2 | 24 | MOTION of CENTEX CONSTRUCTION CO., INC. for relief from automatic stay to authorize Centex to fund payroll & overhead exps. of dbs' employees on project, to pay suppliers & subcontractors of dbs. & to set off payments against monies due dbs.; filing fee $60.00 paid.  gbr |
| April 2 | April 2 | 25 | MOTION of CENTEX CONST. CO. to Compel Rej. of executory contracts or in alternative, mtn. to compel dbs. to elect to assume or rej. executory contract.  gbr |
| April 2 | April 2 | 26 | MOTION of J. W. BATESON CO., INC. for relief from automatic stay to authorize cr. to fund payroll & overhead exps. of dbs' employees on projects, to pay suppliers & subcontractors of dbs. & to setoff payments against monies due dbs. Filing fee of $60.00 pd.  gbr |
| April 2 | April 2 | 27 | MOTION of J.W. BATESON CO., INC. to compel rej. of executory contracts or, in alternative, mtn. to compel dbs. to elect to assume or rej. executory contracts.  gbr |
| April 2 | April 2 | 28 | MOTION of PROCESS PIPING, INC. to compel rejection of executory contract or, in alternative, mtn. to compel dbs. to elect to assume or reject executory contract. gbr |
| April 2 | April 2 | 29 | MOTION of ROONEY ENTERPRISES, INC. for expedited hrg.  (CONTINUED) |

3100 E (7/86)

PAGE _____ **THREE (3)**    **MMR HOLDING CORPORATION ET AL    # 90-00395**

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990 CONTINUED** | **1990** | | on its mtns. for relief from stay & to compel dbs., & to modify & shorten ntc. provisions. (RE: construction project ka <u>Syril E. King Airport, FAA Project No. 3-78-001-09</u>).                  gbr |
| April 2 | April 2 | 30 | MOTION of GREAT SOUTHWEST CORP. for expedited hrg. on its mtn. for relief from stay & on its mtn. to compel dbs., & to modify & shorten ntc. provisions. (RE: construction project ka <u>Airside Four Terminal, Orlando International Airport, Orlando, Fla., & Landside Term. Expansion</u>.       gbr |
| April 2 | April 2 | 31 | MOTION of CENTEX CONST. CO., INC. for expedited hrg. on its mtn. for relief & on its mtn. to compel dbs., & to modify & shorten ntc. provisions. (Re: construction project ka <u>Veterans Adm. Hospital Project, Salem, VA.  )</u>                gbr |
| April 2 | April 2 | 32 | MOTION of J.W. BATESON COMPANY, INC. for expedited hrg. on its mtn. for relief from stay & on its mtn. to compel dbs., & to modify & shorten ntc. provisions. (RE:  construction project ka <u>The New Outpatient Clinic Bldg., Veterans Adm., Los Angeles, Calif.</u> and <u>Children's Med. Ctr., Dallas Facilities, Children's Bedtower</u>.gbr |
| April 2 | April 2 | 33 | NOTICE of appearance & rqst. for ntcs. to Bentley C. Kelly, III, & law firm, attys. for Centex, Great SW Corp; JW Bateson Co., Inc.; Process Piping, Inc. & Rooney Enterprises, Inc.             gbr |
| April 2 | April 3 | ***34 | NOTICE of appearance of H. Slayton Dabney, Jr., atty. for Infilco Degremont, Inc.   #90-00400   gbr |
| April 3 | April 3 | 35 | EMERGENCY Mtn. of George Hyman Const. Co. for rejection of executory contract; Crt. Svc.        gbr |
| April 3 | April 3 | 36 | EMERGENCY Mtn. for rej. of executory contract; mtn. of ONMI Construction Inc.; Job No. 1420; 414 Water St. <u>11 story parking garage & retail business at 414 Water St., Baltimore Maryland, and others</u>.     gbr |
| April 2 | April 3 | 37 | NOTICE of appearance (#90-00403) of H. Slayton Dabney, Jr., atty. for Infilco Degremont, Inc.   gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990** | **1990** | | |
| April 3 | April 4 | 38 | ADMINISTRATIVE Order & Ntc. re: requests for cys; parties to order from  KINKO'S COPIES DOWNTOWN.gbr |
| April 3 | April 4 | 39 | ADMINISTRATIVE Order directing flg. of multiple cys. w/clerk in triplicate & cy of all pleadings & papers to USTR.                    gbr |
| April 3 | April 4 | 40 | NOTICE of appearance & rqst. for ntcs. to James R. Lackie, atty. for Texas Commerce Bank.          gbr |
| April 3 | April 4 | 41 | MOTION of Donald L. Beckner & Associates for pay. of attys. fees & costs & exps.; case #90-00395; Exhs. "A" thru "G" attached. (RE: "USA vs. MMR Corp. (La) and James B. Rutland",CA,5thCir appeal no. 89-3526; "Cajun Electric Power Coop., Inc. VS Fischbach & Moore, Inc." CA 86-491 USDC, MDLA"; "USA VS Fischbach & Moore, Inc., CA 90-239, USDC, MDLA"; "Steinberg et al VS Rutland et al, USDC, SDof NY"; )          gbr |
| April 3 | April 4 | 42 | MOTION of Donald L. Beckner & Associates for expedited hrg. on its mtn. for pay. of attys. fees & costs & exps. (refer P-41).            gbr |
| April 3 | April 4 | 43 | NOTICE of Hrg. of mtn. of Donald L. Beckner & Associates for pay. of attys' fees & costs & exps.; ntced. for 04/25/90 at 9AM.  CERTIFICATE of svc. of cys. mtn. & order for expedited hrg.; ntc. of hrg., mtn. for attys' fees & reimbursement of costs & exps. & order upon 22 p/i/i, db., USTR as set forth therein.    gbr |
| April 4 (s/LMP 04/04/90) | April 4 | 44 | ORDER fixing 04/25/90 at 9AM on mtn. (P-42) for pay. of Attys.' Fees & reimbursement of costs & exps.; Counsel to notice the 20 largest crs. in each case of this ntc. & ntc. be given to Aetna, the Bank crs. & the dbs' estates & any other party who has rqsted ntc. by pleading filed in the record of any of the dbs. EOD: 4/4/90; ntc. mld. to John Landis; Marc David Winsberg; Db; USTR; Donald L. Beckner; Henry D. H. Oldine.        gbr |

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990** | **1990** | | |
| April 4 | April 5 | 45 | EX PARTE Appl. of MMR HOLDING CORP. to Retain Consultant, Don Martin, $150.00 per hr. subject to max. of 8 hrs a day, to be pd wkly in arrears; to be retained on week-to-week basis.  gbr |
| April 4 | April 5 | 46 | EX PARTE Appl. of MMR HOLDING CORP. to retain Consultant, Karen K. Saltalamacchia, $1500.00 per wk. w/no w/h or deductions; to be pd. weekly w/payments being made 2 wks. in advance; to be pd $3,000.00 unused vac. pay at beginning of contract period; she agrees to remain w/MMR for a min. of 2 months & after that period, agreement may be extended by mutual consent; afdt. in support of ex parte appl.  gbr |
| April 4 | April 5 | 47 | EX PARTE Appl. of MMR HOLDING CORP. to Increase Comp. to Employ Chief Fin. Officer, Daniel Finan; afdt. in support of ex parte appl.  gbr |
| April 4 | April 5 | 48 | CERTIFICATE of svc. of Marc D. Winsberg, Attorney, on 04/04/90 by facsimile transmission upon p/i/i on lists of 20 largest unsec. crs. fld. w/ea dbs' pet. except for parties named whose telephone nos. could not be located , & upon parties from whom he has recd. ntcs. of appearance. |
| April 4 | April 5 | 49 | NOTICE of appearance of Wallace Co., Inc., C/O Michael T. Perry, Atty., #90-00395.  gbr |
| April 4 | April 5 | 50 | NOTICE of appearance of Wallace Co., Inc., C/O Michael T. Perry, atty., #90-00398.  gbr |
| April 3 | April 5 ---*** | 51 thru 59 | MEMORANDUM of U.S.Trustee setting date of 05/01/90 at 1:00 P.M. for $341(a) meeting, in 9 cases.  gbr |
| April 4 | April 5 | 60 | NOTICE of hrg. on appl. of dbs. to employ law firm of Stone, Pigman, Walther, Wittmann & Hutchinson as counsel for all dbs; hrg. 04/13/90 at 9AM; CERTIFICATE of svc. on all parties whose names appear on filed mld. list.  gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990**<br>April 4 | **1990**<br>April 5 | 61 | NOTICE of hrg. on appl. of dbs. for an order authorizing jt. adm. of cases; hrg. **04/13/90 at 9:00AM;** CERTIFICATE of svc. of cy of ntc. upon all parties whose names appear on fld. mlg. list.              gbr |
| April 5 | April 5 | 62 | EX PARTE appl. of MMR HOLDING CORP. To Employ & Compensate Pres. & Chief Exec. Officer, William J. Conway; Afdt. in support of appl. attached.              gbr |
| April 5 | April 5 | 63 | CERTIFICATE of svc. of Marc D. Winsberg by facsimile transmission of Notice of Preliminary Hearing on Motion for Interim Financing & Assumption of Contracts (schd. for hrg. **Thursday, April 5, 1990 at 1:00 P.M.),** upon parties on lists of 20 largest unsec. crs. in each petition (except for parties named) & p/i/i per ntcs. of appearances.gbr |
| April 5 | April 5 | 64 | MOTION of CAJUN ELECTRIC POWER COOP., INC. to Modify Automatic Stay under §362.Flg.Fee,$60.00 recd. gbr |
| April 5 | April 5 | 65 | MOTION of CAJUN ELECTRIC POWER COOP., INC., for expedited hrg. on Mtn. of Cajun Electric Power Cooperative, Inc. to Modify Automatic Stay under 11 USC  §362.              gbr |
| April 5 | April 6 | 66 | MOTION of AETNA CASUALTY & SURETY CO. to Approve Dbs.' Assumption & Assignment of <u>Bonded</u> Executory Construction Contracts & to Approve Interim Financing; seeks order approving an agreement between AETNA and Dbs. which would<br>1.   Inject interim fin. into est.;<br>2.   Provide for orderly assignment of bonded contracts; and<br>3.   Relieve estate of substantial claims.              gbr |
| April 6 | April 6 | 67 | ORDER granting preliminary approval and authorization for interim financing and assumption and assignment of executory contracts; restricting use of $2.5 million by dbtr; directing dbtrs to furnish ct by 04/09/90 a cash budget & cash flow analysis ....;directing dbtrs to maintain an accounting of all disbursements fr the $2.5 million.... directing dbtrs to file a list of accts receivable...by 04/09/90; directing counsel for "Bank Group" and Hibernia to notice 20 largest unsec. crs. of each dbtr of hrg. to be held 04/13/90 on cts's determination |

**PAGE**

**DOCKET NUMBER**

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1990 | 1990 | | to reconsider the scope and effect of ord rendered on 03/29/90 prohibiting dbtrs from using alleged cash collateral of Bank Group; & directing Aetna & debtors to serve on or before 04/07/90 by 5:00 p.m., a notice for final hearing thereon to all crs....                    de |
| April 06 | April 06 | 68 | DENIAL of Adanac Properties' mtn to prohibit debtor from removing prop fr leased premises and to recognize lessor's sec. int.                           de |
| ---*** April 05 | April 06 | 69 | STATEMENT of dbs. of Intention to Assume & Reject Executory Contracts; Exh A, list of unbonded contracts dbs. intend to reject; Exh. B, list of un-bonded contracts dbs. intend to assume.                      gbr |
| | April 06 | XXX | COPY of P-67 Order Granting Preliminary Approval & Authorization for Interim Financing & Assumption & Assignment of Executory Contracts mailed to: John M. Landis; Marc David Winsberg; Robert E. Kerrigan, Jr.; Charles F. Seemann, Jr.; Daniel A. Smith; Thomas A. Doyle; USTR; MMR Holding Corp et al; Frank Martin; Michael H. Rubin; James McIlwain; Rudy J. Cerone. |
| | April 06 | XXX | COPY OF P-68 Order entered        gbr on ADANAC PROPERTIES' Mtn. to Prohibit Db. from removing Property  mailed to John M. Landis; Marc David Winsberg; MMR Holding Corp. ET AL ; USTR; Donald L. Beckner.       gbr |
| April 06 | April 06 | 70 | MOTION of ADANAC PROPERTIES to Prevent` DIP From Taking Movables From Leased Property w/attached cy lease.(refer P-68 Order) gbr |
| April 06 | April 06 | 71 | ORDER for expedited hrg. & to modify & shorten ntc. upon mtn. of J.W. BATESON CO., INC.; per ct's order of 3/30/90 & reasons in support thereof, & ct's supplemental order of 4/2/90 & reasons, hrg. on all matters pertaining to Bateson mtn. are to be heard on 04/13/90 at 9AM; EOD: 04/06/90; ntc. mld. to John M. Landis; Marc David Winsberg; MMR Holding Corp. et al; Bentley C. Kelly,III; USTR  gbr |

8100E (7/86)

**DOCKET -- CONTINUATION**

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1990 April 06 | 1990 April 06 | 72 | ORDER for expedited hrg. & to modify & shorten ntc. upon Mtn. of ROONEY ENTERPRISES, INC.; Hrg. 04/13/90 at 9:00 AM; See Bateson Order. EOD: 04/06/90; ntc. mld. to John M. Landis & Marc David Winsberg; MMR Holding Corporation et al; Bentley C. Kelly, III; USTR.          gbr |
| April 06 | April 06 | 73 | ORDER for expedited hrg. & to modify & shorten ntc. upon Mtn. of CENTEX CONST. CO., INC.; Hrg. 04/13/90 at 9:00 A.M.; See Bateson Order.  EOD: 04/06/90; ntc. mld. to John M. Landis & Marc David Winsberg; MMR Holding Corp. et al; Bentley C. Kelly, III;.USTR.          gbr |
| April 06 | April 06 | 74 | ORDER for expedited hrg. & to modify & shorten ntc. upon Mtn. of GREAT SOUTHWEST CORP.; Hrg. 04/13/90 at 9;00 A.M.;  See Bateson Order. EOD: 04/06/90; ntc. mld. to John M. Landis & Marc David Winsberg; MMR Holding Corp. et al; Bentley C. Kelly, III; USTR.          gbr |
| April 06 | April 06 | 75 | ORDER granting mtn. for Admission Pro Hac Vice of Canterbury, Stuber, Elder & Gooch by & through Bentley C. Kelly, III; EOD: 04/06/90; ntc. mld. to John M. Landis; Marc David Winsberg; MMR Holding Corp et al; Bentley C. Kelly, III; USTR.          gbr |
| April 06 | April 06 | 76 | ORDER fixing 04/20/90 at 9:00 A.M. for hrg. on Mtn. of Omni Const., Inc., to hear & det. issue raised by mtn. & the time within which db. has to assume or reject contracts referred to in mtn.;... EOD:  04/06/90; ntc. mld. to John M. Landis; Marc David Winsberg; John C. Anderson; Omni Const., Inc. (c/O Atty.); USTR; MMR Holding Corp et al.          gbr |
| April 06 | April 06 | 77 | ORDER fixing 04/20/90 at 9:00 A.M. for hrg. on Mtn. of GEORGE HYMAN CONST. CO. for rej, of executory contracts; to hear & determine issue raised by mtn. & the time within which db. has to assume or reject contract(s) referred to in mtn.  (CONTINUED) ------------ |

B100E (7/86)                    DOCKET — CONTINUATION

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1990 (CONTINUED) | 1990 ------ | | EOD: 04/06/90; ntc. mld. to John M. Landis; Marc David Winsberg; John C. Anderson; George Hyman Const. Co. (c/o atty.); USTR; MMR Holding Corp. et al.    gbr |
| April 06 | April 06 | 78 | ORDER Authorizing Retention of Consultant, KAREN KENNEDY SALTALAMACCHIA, $1,500.00 per wk. on current wkly. basis; must agree to remain w/MMR for 60 days from date of entry of order...... will be pd. $3,000.00 unused vacation pay to be escrowed by db. & pd. at end of 60 days or upon involuntary termination; EOD: 04/06/90; ntc. mld. to John M. Landis; Marc David Winsberg; MMR Holding Corp. et al; USTR.    gbr |
| April 06 | April 06 | 79 | SCHEDULING ORDER - Aetna & dbs., w/ concurrence of Bank Group to file mtn. for interim & permanent fin. of matters discussed in status conf. (held 4/3/90)...for preliminary hrg. 04/05/90 at 1PM & final hrg. on 04/27/90 at 9AM; db., before noon 4/4/90, to ntc. preliminary hrg. set for 04/05/90 at 1:00 PM...db. before close of business on 4/7/90 to ntc. final hrg. for 04/27/90 at 9AM.... preliminary hrg. 04/05/90 at 1PM on mtns. to be fld. by dbs. & Aetna & a final hrg. on these mtns. for 04/27/90 at 9AM.   EOD: 04/06/90.    gbr |
| | April 07 | XXX | FAXED COPIES OF P-79 Scheduling Order to: John M. Landis (Baton Rouge & New Orleans); Robert E. Kerrigan, Jr.; B. Franklin Martin; Michael H. Rubin; Thomas A. Doyle.    gbr |
| April 06 | April 07 | 80 thru 88 | REQUESTS of THAMES ASSOCIATES for Special Ntc. upon William Kelly, of Graham & James in cases #90-00395 thru #90-00403.    gbr |
| REFER TO PLEADING FILE NO. TWO (2) | | | |
| April 06 | April 07 | 89 | SCHEDULE of disbursements of dbs. fld. per Ct's order of 3/29/90; disbursements of funds recd. by MMR Holding Corp. from The Aetna Casualty & Surety Co. ;    gbr verifications of Karen Saltalamacchia attached.    gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | DOCKET NUMBER<br>RECORD |
|---|---|---|---|
| 1990 | 1990 | | |
| REFER TO PLEADING FILE NO. THREE (3) | | | |
| | April 9 | XXX | COPIES of P-79 Scheduling Order mailed to MMR; USTR; Charles F. Seemann, Jr.; Carter Wilkinson; David Stone; James R. Lackie; James R. McIlwain.                gbr |
| April 6 | April 9 | 90 | ORDER fixing **04/18/90 at 9AM** on mtn. to modify automatic stay fld. by CAJUN ELECTRIC POWER COOP., INC. EOD: 04/09/90; ntc. mld. to John M. Landis; Marc David Winsberg; MMR Holding Corp., et al; William H. Patrick, III; David A. LeClere; USTR.                gbr |
| | April 9 | XXX | COPY OF P-76 Order mailed to: Omni Construction, Inc., Bethesda, Maryland.                gbr |
| | April 9 | XXX | COPY of P-77 Order mailed to George Hyman Const. Co., Bethesda, Maryland.gbr |
| April 9 | April 10 | 91<br>92<br>93 | APPEARANCES & Rqst. for svc. of papers upon Michael C. Goeller, Gen. Counsel, Hatzel & Buehler, Inc., in cases #90-00401, 90-00395, 90-00399.                gbr |
| April 9 | April 10 | 94<br>95<br>96 | NOTICE of Michael C. Goeller, Gen. Counsel, Hatzel & Buehler, Inc. to MMR Holding Corp.; MMR, Inc., MMR Corp. (LA), & to John M. Landis of appearance & rqst for svc. of papers.                gbr |
| April 9 | April 10 | 97 | REQUESTS for special ntc. & inclusion in mlg. list of Security Pacific Equip Leasing, Inc. Attn: P/Sherwood, Legal Dept.                gbr |
| April 9 | April 10 | 98 | MOTION of AETNA CASUALTY & SURETY Co. to Approve Dbs' Assumption & Assignment of Bonded Executory Contracts & to Approve Addl. Interim Financing - (refer P-66).                gbr |
| April 10 | April 10 | 99 | NOTICE of Ch. 11 Bk. Flg., Meeting of Crs. for 05/01/90 at 1:00 P.M.; P/i/i, cr., to be notified of last day for flg. clms.                gbr |
| April 10 | April 10 | 100 | CERTIFICATE of Mlg. P-99 Ntc.; P-38 Adm. Order & ntc. re: rqsts. for cys. & P-39 Adm. Order directing flg. of multiple cys. & cys to USTR.                gbr |

B100 E (7/86)

**DOCKET — CONTINUATION**

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1990 | 1990 | | |
| April 10 | April 10 | 101 | CERTIFICATION of ntcing. fees & bill for collection of ntcs. of §341(a) meeting, 24,553 ntcs., $12,276.50; cy to John M. Landis & Marc David Winsberg.          gbr |
| April 10 | April 11 | 102 | CERTIFICATE of Marc D. Winsberg, atty. of Svc. of cy of mtn. to approve dbs' assumption & assignment of <u>bonded</u> executory const. contracts & to approve addl. interim financing & Order granting preliminary approval upon p/i/i appearing on dbs amended mlg. mtx.          gbr |
| April 10 | April 11 | 103 | CERTIFICATE of Marc D. Winsberg, atty. of svc. of cy of Order auth. dbs to borrow funds & pay pre-pet. wages & cash collateral Order upon p/i/i on lists of 20 largest crs. fld. w/ pet. of dbs.          gbr |
| April 10 | April 11 | 104 | CERTIFICATE of Marc D. Winsberg, atty. of svc. of cy of dbs.' Sch. of Disbursements (fld. 4/6/90) upon 4 p/i/i named therein.          gbr |
| April 10 | April 11 | 105 | NOTICE of hrg. on mtns. for relief from automatic stay & to compel assumption or rej. of executory contracts, of J.W.BATESON Co., INC.; ROONEY ENTERPRISES, INC.; CENTEX CONSTRUCTION CO.; GREAT S.W.CORP.; set for 04/25/90 at 9:00 A.M.  certificate of svc. of ntc. upon USTR., Marc Winsberg and p/i/i on attached Exh. A. gbr |
| April 11 | April 11 | 106 | ENTRY of appearance & rqst. for ntc. under Bk. Rule 2002 to Dechert Price & Rhoads, attys. for Dual-Lite, Inc.          gbr |
| April 11 | April 12 | 107 | NOTICE of hrg. on mtns. for relief from automatic stay & to compel assumption or rej. of executory contracts (prev. scheduled for 04/25/90) and to be heard 04/13/90 at 9AM.  CERTIFICATE of svc. of cy of ntc. upon USTR & M.Winsberg & parties per attached exh. A.          gbr |
| April 11 | April 12 | 108 | NOTICE of appearance & rqst for ntcs. to Rex D. Rainach, Thomas F. Grillo and Russ Wright, for Continental Ins. Co.          gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990**<br>April 11 | **1990**<br>April 12 | 109 | EX PARTE Mtn. of dbs. for ext. of time to file stmts. of fin. affairs & schs., rqsting. 15-day ext. gbr |
| April 12 | April 12 | 110 | ORDER granting ext. to 4/26/90 for flg. of schs. & stmts. of fin. affs. by dbs; EOD: 4/12/90; ntc. mld. to Winsberg; Landis; dbs; USTR.                         gbr |
| April 12 | 4/12 | 111 | MOTION of Adanac to compel MMR Corp., Inc to reject lease or, in the alternative, to elect to to reject or assume lease          erc |
| April 12 | 4/12 | 112 | MOTION of Adanac Properties for Expedited Hrg re (P111) w/ Cert of Serv (POA)         erc |
| April 12 | April 13 | 113 | NOTICE of hrg. on mtn. of PROCESS Piping, Inc.'s Mtn. to compel assumption or rej. of executory contract (fld. on 4/2/90); set for **05/02/90 at 9AM.**CERTIFICATE of svc.; mlg. list attached.      gbr |
| April 12 | April 13 | 114 | MEMORANDUM submitted on behalf of dbs. in support of appl. of employment of attys., Stone, Pigman, Walther, et al.          gbr |
| April 12 | April 13 | XXX | AMENDED Mlg. mtx. for all debtors.gbr (Refer separate folder) |
| April 12 | April 13 | 115 | CERTIFICATE of svc. (of Marc D. Winsberg of cy of attached stmt. of intention to assume & rej. executory contracts & Exhhs. upon parties listed on list of contracts.    gbr |
| April 12 | April 13 | XXX | REQUESTS of Kidde Systems, Inc. C/O Weinberg & Green, to be added to mlg. mtx. (9 cases). gbr |
| April 12 | April 13 | 116 | CERTIFICATE of svc. upon parties listed on Exh. A. attached of ntcs. of hrgs. on mtns. of BATESON; ROONEY; CENTEX; GREAT SOUTHWEST, for relief from stay & to compel assumption or rej. of executory contracts.       gbr |
| April 12 | April 13 | 117 | NOTICE of hrg. on mtn. of CAJUN ELECTRIC POWER COOP., INC. to modify stay; set for **04/18/90 at 9AM**; CRT. Svc. upon parties per attached list.          gbr |
| April 12 | April 13 | 118 | REQUEST for ntcs. per R. 2002 to BAC-Pritchard, Inc., c/o Brenda J. Wilson, Atty.        gbr |
| April 12 | April 13 | 119 | NOTICE of appearance & rqst. for ntcs.  to Raymond T. Lyons, Jr. Atty.          gbr |

PAGE _____ EIGHT (8)      MMR HOLDING CORPORATION ET AL   # 90-00395 / # 90-0

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990** | **1990** | | |
| April 13 | April 13 | 120 | JOINT Mtn. of **Aetna Cas. & Surety Co. & Dbs.** to obtain credit; (re: ins. prem. pay. of $455,000 rqued on or before 4/16/90).        gbr |
| April 13 | April 13 | 121 | RESPONSE of BIRWELCO, INC. to stmt. of intention of db. to assume & reject executory contracts.        gbr |
| April 13 | April 16 | 122 | NOTICE of appearance & rqst. for ntcs on behalf of Teribe, Ltd. & Teribe Intl., Ltd.        gbr |
| April 16 (s/LMP 04/13/90) | April 16 | 123 | ORDER recognizing termination of contract between BIRWELCO & MMR; alternatively, db. auth. to reject executory const. contract & said contract deemed rejected as of pet. date; EOD: 4/16/90; ntc. mld. to John Landis; M.D.Winsberg; dbs; Edna A. Latchem; USTR.        gbr |
| April 16 (s/LMP 4/13/90) | April 16 | 124 | AGREED Order for assumption of MET-ED Contract w/Exh. A to agreed order attached; EOD: 4/16/90; ntc. mld. to Ralph E. Hood; John M. Landis; Marc D. Winsberg; dbs; USTR.        gbr |
| **REFER TO PLEADING FILE NO. FOUR (4)** | | | |
| April 9 | April 17—***125 | | LISTING of receivables separated into bonded & unbonded categories, thru 2/28/90 submitted per William J. Conway, chief executive officer.        gbr |
| **REFER TO PLEADING FILE NO. FIVE (5)** | | | |
| April 13 | April 17 | ***126 | PRELIMINARY Cash Flow & Balance Sheet w/preliminary analysis of corporate accounts, submitted per William J. Conway, chief executive officer, MMR.        gbr |
| April 13 | April 17 | ***127 | LISTING of all major projects w/a contract amt. of $250,000.00 or greater setting forth MMR Project No., Name & address of co. with which MMR has contracted; 198 major projects; 133 small svc. projects, submitted per Ron Eitze, pres., MMR electrical.        gbr |
| April 16 | April 17 | 128 | NOTICE of appearance & rqst. for ntc. to Denis A. O'Mahoney, atty. for GSM Sheet Metal, Inc.        gbr |
| April 16 | April 17 | 129 | ENTRY of appearance & rqst. for cys. to Kenneth C. Baker, attys. for Colgan Properties, Inc.        gbr |

B100 E (7/86)

**DOCKET – CONTINUATION**

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990** | **1990** | | |
| April 16 | April 17 | 130 | REQUEST for ntc. to Pension Benefit Guaranty Corp., office of gen. counsel, Washington, D.C.   gbr   Attn: Stephen D. Schreiber, Esq. |
| April 16 | April 17 | 131 | ENTRY of appearance & request for ntcs. to Saul M. Schwartzbach, atty. for Maurice Electrical Supply Co. |
| April 16 | April 17 | 132 | NOTICE of appearance & rqst. for gbr ntcs. to Edna A. Latchem, atty. for BIRWELCO, INC.   gbr |
| April 16 | April 17 | 133 thru 141 | PROOFS of svc. by mail fld. in 9 MMR cases of Robert W. Thomas of Graham & James, attys. for THAMES ASSOCIATES, of cy of rqst. for special ntc. upon John M. Landis, Atty.   gbr |
| April 17 | April 17 | 142 | APPLICATION of dbs. for order authorizing DIPs to employ special counsel, Patterson, Belknap, Webb & Tyler w/attached afdt. of Frederick T. Davis.   gbr |
| Apr&1 17 | April 17 | 143 | APPLICATION of dbs. to retain attys., Weil, Gotshal & Manges, 767 5th Ave., New York, NY, as co-counsel under gen. retainer; Afdt. of proposed atty. & Disclosure Stmt. per 329, 504 sections; & Bk. Rule 2014(a) & 2016(b).   gbr |
| April 17 | April 17 | 144 | NOTICE of hrg. on ex parte appl. of dbs. to Employ & Compensate Pres. & Chief Executive Officer (William J. Conway-fld. 4/5/90); & ex parte appl. to increase comp. to employ chief fin. officer (Daniel Finan, fld. 4/4/90); hrg. set for **04/27/90 at 9AM**; CERTIFICATE of svc. of cy of ntc. of hrg. & exhibits upon parties as set forth in crt.   gbr |
| April 17 | April 17 | 145 | SCHEDULE of disbursements of funds recd by MMR HOLDING CORP. from **Aetna Casualty & Surety Co.**, fld. per ct's order of 3/29/90.   gbr |
| **REFER TO** | **PLEADING FILE NO. SIX (6)** | | |
| April 17 (s/LMP 04/17/90) | April 17 | 146 | ORDER granting expedited hrg. on mtn. of ADANAC PROPERTIES to Compel MMR Constructors, Inc. to Reject or Assume Lease; set for **04/27/90 at 9AM**; EOD: 4/17/90; ntc. mld. to Landis; Winsberg; dbs; USTR; Donald L. Beckner & Henry D. H. Olinde,Jr. |

CLOSED

MMR HOLDING CORPORATION

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990** | **1990** | | |
| April 17 | April 17 | 147 | MINUTE ENTRY re hrg. held 03/29/90 on emergency mtn. to borrow funds & pay pre-pet. wages.          gbr |
| April 17 | April 17 | 148 | MINUTE ENTRY re hrg. held 04/05/90 on mtn. for interim & permanent financing & mtn. for assumption & assignment of contracts of dbs. concerning jobs for which **AETNA** has issued a bond.          gbr |
| April 17 | April 17 | 149 | ORDER authorizing MMR Holding Corp. to employ **Sheriff** of E.B.R.Pr. to provide security svcs. for dbs. in cases, at direction of MMR H.Corp. pending further order of ct.; EOD: 04/17/90; ntc. mld. to Landis; Winsberg; MMR et al; USTR; & Sheriff, E.B.R.Pr., LA.          gbr |
| April 17 | April 17 | 150 | ORDER re hrg. held on 04/13/90 **authorizing dbs. to assume & to reject executory contracts** as listed in said order;  hrg., contd. w/respect to assumption or rej. of contracts as "assume active" & "reject active" held on **04/27/90 at 9AM**; hrg. on mtn. of dbs. for jt. adm. contd. to **04/27/90 at 9AM** & appl. of dbs. to employ attys. *4-25-90 jR* contd. to same date. EOD: 04/17/90; ntc. mld. to Landis; Winsberg; dbs; USTR.          gbr |
| April 17 | April 17 | 151 thru 154 | ORDERS on Mtns. of J.W.BATESON CO., INC.; ROONEY ENTERPRISES, INC.; GREAT SOUTHWEST CORP.: CENTEX CONST. CO., INC.  to modify automatic stay;  Motions were w/drawn in open ct. on 04/13/90; EOD: 04/17/90; ntc. mld. to Landis; Winsberg; dbs; USTR; Bentley C. Kelly, III, Atty.      gbr |
| April 17 | April 17 | 155 thru 158 | ORDERS  on Mtns. of J. W. BATESON, CO., INC., ROONEY ENTERPRISES, INC.; GREAT SOUTHWEST CORP.; CENTEX CONST. CO., INC. to reject executory contract;  Motions w/drawn at hrg. 04/13/90. EOD: 04/17/90; ntc. mld. to Landis; Winsberg; dbs; USTR; Bentley C. Kelly, III, Atty.          gbr |
| April 17 | April 17 | 159 | MOTION of WALHI PROPERTIES to compel dbs. to reject lease or, in alternative, to elect to assume or reject lease; exh. A, cy of lease attached.          gbr |

PAGE

DOCKET NUMBER ‡ 90-00403

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990** | **1990** | | |
| April 17 | April 17 | 160 | MOTION of WALHI PROPERTIES for Expedited hrg. on its mtn. to compel db. to reject lease or, in alternative, to elect to assume or reject lease. (see P159) |
| April 17 s/LMP 4/13/90 | April 18 | 161 | ORDER approving terms of gbr jt. mtn. to approve credit by dbs. & Aetna Casualty & Surety preliminarily on emergency basis; dbs. authorized to borrow from Aetna funds to pay portion of ins. prem. up to $450,000.00; dbs. to est. int. bearing escrow acct...dbs. to issue ntc of this order...objs. to final approval to be fld. on or before 4/25/90; hrg. fixed for **04/28/90** at 9AM if any objs. are fld.; EOD: 4/18/90; ntc. mld. to Landis; Winsberg; MMR Holding Corp et al; USTR; Robert E. Kerrigan, Jr.; Charles F. Seemann, Jr.; Daniel A. Smith; Thomas A. Doyle; Michael H. Rubin; Rudy J. Cerone; James Lackie; Carter Wilkinson. gbr |
| April 18 | April 18 | 162 | AMENDED List of 20 Largest Unsec. crs., MMR/Wallace Power & Ind.gbr |
| April 18 | April 18 | 163 | AMENDED List of 20 Largest Unsec. crs., OMNI Constructors, Inc. gbr |
| April 18 | April 18 | 164 | AMENDED List of 20 Largest Unsec. crs., MMR/Wallace Const., Inc.gbr |
| April 18 | April 18 | 165 | AMENDED List of 20 Largest Unsec. crs., MMR/Wallace Group, Inc. |
| April 18 | April 18 | 166 | AMENDED List of 20 Largest Unsec. crs., MMR/Wallace Corp. gbr |
| April 18 | April 18 | 167 | AMENDED List of 20 Largest Unsec. crs., MMR Corp. (LA) gbr |
| April 18 | April 18 | 168 | AMENDED List of 20 Largest Unsec. crs., MMR Inc. gbr |
| April 18 | April 18 | 169 | AMENDED List of 20 Largest Unsec. crs., MMR Holding Corp. gbr |
| April 18 | April 18 | 170 | AMENDED List of 20 Largest Unsec. crs., MMR Constructors, Inc. gbr |
| April 17 | April 18 | XXX CLOSED: | ADVERSARY PROCEEDING NO. 90-0036 COMMENCED mh |
| April 18 | April 20 | 171 | NOTICE of appearance & rqst. for documents, law firm Fulbright & Jaworski, attys. for Aetna Casualty & Surety Co. gbr |

8100E (7/86)

**DOCKET — CONTINUATION**

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990**<br>April 18 | **1990**<br>April 20 | 172 | NOTICE of contd. hrg. re: dbs' ntc. of Intention to Assume & Reject Executory Contracts, **04/27/90, 9AM**...to deal w/contracts... "Assume Active".."Reject Active"gbr CERTIFICATE of Svc. of cy of ntc of hrg & exhs upon parties to contracts listed on attached exh.                          gbr |
| April 18 | April 20 | 173 | NOTICE of entry of appearance & rqst for all ntcs., Debora D. Jones, Sherman & Howard, attys. for Fed. Ins. Co.                          gbr |
| April 19 | April 20 | 174 | NOTICE of perfection pursuant to 11 U.S.C. 546(b), fld. by CAMBRIDGE CONCRETE, INC. , w/ Exhs. "A" thru "G" attached.    gbr |
| April 19 | April 20 | 175 | REQUEST for Notice to Daniel A. Smith, Deutsch, Kerrigan & Stiles, attys. for Aetna Casualty & Surety Co.                          gbr |
| April 19 | April 20 | 176 | REQUEST for special ntc. to Marquis Haney & Aurbach, Philip J. Dabney, Esq., attys. for Howard Electric Mechanical Co.              gbr |
| April 20<br>(s/LMP 04/18/90) | April 20 | 177 | ORDER granting expedited hrg. on WALHI PROPERTIES' Mtn. to Compel db. to reject lease or, in alternative, to elect to reject or assume lease, set for **04/27/90 at 9AM.**  EOD: 4/20/90; ntc. mld. to John Landis; Marc David Winsberg; Donald L. Beckner; Henry D. H. Olinde, Jr.; MMR Holding Corp. et al; USTR.                   gbr |
| April 20 | April 20 | 178 | NOTICE of appearance & rqst. for ntc. to: Michael H . Rubin, Stephen P. Strohschein, Kirk A. Patrick, III, James R. McIlwain, James C. Butler, attys. for HIBERNIA NATIONAL BANK.                          gbr |
| Arpil 20 | April 20 | 179 | MOTION of William M. Coats & Steven A. Leyh of firm of Coats, Rose, Yale, Holm, Ryman & Lee, P.C., attys. for SPAW-GLASS BUILDERS, INC., for Admission Pro Hac Vice.    gbr |
| April 20 | April 20 | 180 | MOTION of SPAW-GLASS BUILDERS, INC. to Compel Rej. of Executory Contract or, in Alternative, Mtn. to Compel dbs. to Assume or Rej. Executory Contract.              gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990** | **1990** | | |
| April 20 | April 20 | 181 | MOTION of SPAW-GLASS BUILDERS, INC. for Expedited Hrg. & to Modify & Shorten ntc. provisions (re: mtn. to compel....)                          gbr |
| April 20 | April 23 | 182 | NOTICE of Appearance & rqst. for ntcs.... to Glenn M. Reisman, Atty. for General Electric Co.          gbr |
| April 20 | April 23 | 183 | NOTICE of Appearance & rqst. for ntcs. & pleadings to George M. Purtill, atty. for Vincor Steel Corp.                           gbr |
| REFER TO PLEADING FILE NO. SEVEN (7) | | | |
| April 23 | April 24 | 184 | SCHEDULE of Disbursements of funds recd. by MMR Holding Corp. from The **Aetna** Casualty & Surety Co., submitted per dbs. pursuant to Ct's. Order of 3/29/90.        gbr |
| REFER TO PLEADING FILE NO. EIGHT (8) | | | |
| April 23 | April 24 | 185 | APPLICATION of dbs. for order Authorizing Employment of Special Counsel, Phelps, Dunbar, Marks, Claverie & Sims, nunc pro tunc, effective 3/28/90; afdt. of counsel.                         gbr |
| April 23 | April 24 | 186 | APPLICATION of dbs. for order Authorizing Employment of Employee Benefits Consultant, William M. Mercer, Inc.; afdt. in support of appl.                            gbr |
| April 23 | April 24 | 187 | NOTICE of Appearance & rqst. for cys. to Stephen F. Chiccarelli of Breazeale, Sachse & Wilson, Attys.                           gbr |
| April 23 | April 24 | 188 | MEMORANDUM of MMR Holding Corp. in Opposition to Mtn. of Donald L. Beckner & Associates for payment of attys.' fees & costs & exps.    gbr |
| ---*** | | | |
| April 24 | April 24 | 189 | STATEMENT of Position of Kamine Milford Limited Partnership ("Kamine") in response to Mtn. of Aetna Casualty & Surety Co. to Approve Dbs' Assumption & Assignment of Bonded Executory Construction Contracts & to Approve Addl. Interim Financing.                     gbr |
| ---*** | | | |
| April 23 | April 24 | 190 | REQUEST for Special Notice to Law Office of David B. Bloom, attys. for Aurora Pump, a Unit of General Signal Corp.                   gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1990 April 23 | 1990 April 24 | 191 | REQUEST for svc. of ntcs. & other documents to Christopher J. Ryan, Baker Hughes, Inc., for its operating div., EIMCO Process Equipment Co.                    gbr |
| April 23 | April 24 | 192 | REQUEST for Special Ntc. to David J. Brown, Sylvie B. Kulkin, Patricia A. Trujillo, & to Val R. Antczak, attys. for Bonneville Pacific Corp., Watsonville Cogeneration Partnership, ET AL.          gbr |
| April 23 | April 24 | 193 | NOTICE of hrg. on Jt. Mtn. of Aetna & Dbs. to Obtain Cr., if & only if obj. fld. on or before 4/25/90; hrg. 04/28/90 at 9AM; CERTIFICATE of Svc. of Marc D. Winsberg of ntc. & attachment upon amended list of 20 largest crs. of each db. & upon parties who have served ntcs. of appearances.         gbr |
| April 24 | April 24 | 194 | MOTION of TRANSAMERICA INS. FIN. CORP. for Relief From Automatic Stay to permit TIFCO to pursue its rights as a sec. cr. of db., MMR Holding Corp. re: certain premium fin. agreements.  Filing fee recd., $60.00, receipt #2587.       gbr |
| April 24 | April 24 | 195 | MOTION of TRANSAMERICA INS. FIN. CORP. for Relief From Automatic Stay to permit TIFCO to pursue its rights as a sec. cr. of db., MMR/ Wallace Group, Inc.          gbr |
| April 24 (s/LMP 04/23/90) | April 24 | 196 | ORDER modifying automatic stay to allow CAJUN ELECTRIC POWER COOP.,INC. to proceed w/discovery , C.A.86-491-A, USDC,MDLA, against all defs. except MMR Holding Corp. & MMR Corp.(LA); automatic stay modified to allow Fed. Ct. for MDLA, C.A.86-491-A to consider & rule on mtn. for protective order; further ordered that Cajun's mtn. to modify stay is contd. for further consideration by Ct. until 05/23/90 at 9AM.  EOD:  4/24/90; ntc. mld. to John Landis & Marc David Winsberg; William H. Patrick, III; David A. LeClere; MMR Holding Corp. et al; USTR.        gbr |
| April 24 | April 26 | 197 | NOTICE of Appearance & rqst. for ntcs to George L. Clauer, III, Elder & Clauer, attys. for Performance Contractors, Inc.          gbr |

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990** | **1990** | | |
| April 25 | April 26 | 198 | CERTIFICATE of svc. of cy of Stmt. of Position, fld. w/Ct. on 4/24/90 BY KAMINE MILFORD LIMITED PARTNERSHIP ("KAMINE"), upon p/i/i shown on list attached as Exh. B.? cy Stmt. of Position attached as Exh. A.          gbr |
| April 25 | April 26 | 199 | OBJECTION by REILY ELECTRIC SUPPLY, INC. to Comp. for Pres. & Chief Executive Officer.          gbr |
| April 26 | April 26 | 200 | NOTICE of appearance & rqst. for ntcs. to Patricia B. McMurray, atty. for LMV Leasing, Inc.          gbr |
| April 26 | April 26 | 201 | NOTICE of appearance & rqst. for copies to Lawrence Ozenberger of Phelps, Dunbar, Marks, Claverie & Sims.          gbr |
| April 26 (S/LMP 04/26/90) | April 26 | 202 | ORDER fixing 05/02/90 at 9AM for expedited hrg. on SPAW-GLASS BUILDERS, INC.'s Mtn. to Compel Re Ex.Cont;movant to ntc. by 4/27/90; clerk's office to provide telephon ntc. of this order to counsel for mover by close of business today (4/26/90); EOD: 04/26/90; Telephonic notification to Steven A. Leyh, Atty. 4/26/90 at 4PM by GBR; ntc. mld. to Steven A. Lehy; MMR Holding Corp. et al; Landis and Winsberg; USTR.          gbr |
| April 26 (s/LMP 04/25/90) | April 26 | 203 | ORDER for Admission Pro Hac Vice William M. Coats & Steven A. Leyh for limited purpose of rep. SPAW-GLASS BUILDERS, INC. in this bk. case; EOD: 04/26/90; ntc. mld. to Steven A. Leyh & William M. Coats; MMR Holding Corp. et al; Landis & Winsb erg; USTR.          gbr |
| April 26 (s/LMP 04/26/90) | April 26 | 204 | ORDER DENYING the ex parte appl. of MMR Holding Corp. for Retention of Consultant, Don Martin; Denied on basis of no afdt. w/o prejudice to resubmit afdt. EOD: 4/26/90; ntc. mld. to Landis & Winsberg; USTR; MMR Holding Corp. et al.          gbr |
| April 25 (s/LMP 04/25/90) | April 26 | 205 | MOTION (fld. 4/24/90)of TRANSAMERICA INS. FIN. CORP (TIFCO) & ORDER (04/25/90) SETTING 05/02/90 at 9:00 A.M. for expedited hrg. on cr's. mtns. for relief from automatic stay; mover to ntc. by 4/27/90 (CONTINUED ------------ |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | DOCKET NUMBER RECORD |
|---|---|---|---|
| 1990 CONTINUED | 1990 -------- | --------- | EOD: 4/26/90; ntc. mld. to Cynthia Anne Wegmann; John Landis & Marc David Winsberg; MMR Holding Corp. et al; USTR. Telephonic Notification to Debbie Torroll, secretary to Cynthia Anne Wegmann, atty., 4/26/90 at 3:45 P.M.     gbr |
| April 26 (s/LMP 04/20/90) | April 27 | 206 | ORDER on appl. of db. to approve post-pet. financing by AETNA Cas. & Surety Co. for $3,000,000.00; fin. arrangements, terms & priorities established by interim order of 3/29/90 approved by this final order; EOD: 4/27/90; ntc. mld. to Landis & Winsberg; MMR Holding Corp. et al; USTR; Robert E. Kerrigan, Jr., Daniel A. Smith, Charles F. Seemann, Jr., Thomas A. Doyle, B. Franklin Martin, Michael H. Rubin, James R. McIlwain, Louis R. Strubeck, Jr., Rudy J. Cerone.     gbr |
| April 26 | April 27 | 207 | NOTICE of appearance & rqst. for svc. of papers to Joseph R. Martin, Taylor, Porter, Brooks & Phillips, attys. for Jacobs Engineering Group, Inc.     gbr |
| April 26 | April 27 | 208 | NOTICE of appearance & Rqst. for svc. of ntcs. upon Peter S. Thriffiley, of Favret, Favret, Demarest & Russo, attys. for Whirlpool Leasing Svcs., Inc.     gbr |
| April 26 | April 27 | 209 | OBJECTION by PERFORMANCE CONTRACTORS, INC. to Stmt. & Ntc. of Intention to Assume Executory contract.     gbr |
| April 26 | April 27 | 210 | STATEMENT of Fin. Affs.; Schedules; #90-00395 (cy USTR).     gbr |
| April 26 | April 27 | 211 | STATEMENT of Fin. Affs.; Schedules; #90-00396 (cy USTR).     gbr |
| April 26 | April 27 | 212 | STATEMENT of Fin. Affs.; Schedules; #90-00397 (cy USTR).     gbr |
| April 26 | April 27 | 213 | STATEMENT of Fin. Affs.; Schedules; #90-00398 (cy USTR).     gbr |
| April 26 | April 27 | 214 | STATEMENT of Fin. Affs.; Schedules; #90-00399 (cy USTR).     gbr |
| April 26 | April 27 | 215 | STATEMENT of Fin. Affs.; Schedules; #90-00400 (cy USTR).     gbr |
| April 26 | April 27 | 216 | STATEMENT of Fin. Affs.; Schedules; #90-00401 (cy USTR).     gbr |
| April 26 | April 27 | 217 | STATEMENT of Fin. Affs.; Schedules; #90-00402 (cy USTR).     gbr |
| April 26 | April 27 | 218 | STATEMENT of Fin. Affs.; Schedules; #90-00403 (cy USTR).     gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990** April 27 | **1990** April 27 | 219 | MEMORANDUM of Law in Support of Stmt. of Position of KAMINE MILFORD LIMITED PARTNERSHIP ("KAMINE").                    gbr |
| April 27 | April 27 | XXX | TRANSCRIPT of hrg. held 3/29/90 on Emergency Mtn. to Borrow Funds & Pay Pre-Pet. Wages; Annette Wiegleb, C.S.R. (In Separate File Folder).                    gbr |
| April 27 | April 27 | XXX | TRANSCRIPT of hrg. held 04/05/90; Annette Wiegleb,C.S.R.(In Separate File Folder).                    gbr |
| April 27 | April 27 | XXX | TRANSCRIPT of hrg. held 04/18/90 on Expedited hrg. on Mtn. of CAJUN ELECTRIC POWER COOP., INC. To Modify Automatic Stay. (In Separate File Folder).                    gbr |
|  | April 27 | XXX | FILING FEE RECD., $60.00, Receipt #2658, dated 4/27/90, flg. of mtn. for relief from Stay of Transamerica Ins. Fin. Corp. |
| April 27 | April 30 | 220 | AMENDED rqst. for svc. of papers gbr fld. per Joseph R. Martin, atty. for Jacobs Engineering Group, Inc.                    gbr |
| April 27 | April 30 | 221 | NOTICE of appearance & rqst. for notification to Thomas E. Balhoff, atty.,Capital Valve & Fitting Co.                    gbr |
| April 27 | April 30 | 222 | REQUEST for special ntc. to Marina Ramos Wynn, atty., for Southern Calif. Pipe Trades Tr. Funds.gbr |
| April 27 | April 30 | 223 | REQUEST for special ntc. to James R. Horton, atty. for Howard Elec. & Mechanical, Inc.                    gbr |
| April 27 | April 30 | 224 | NOTICE of appearance & rqst. for cys to Joseph C. Niebler, atty. for Water Svcs. of America, Inc. gbr |
| April 30 | April 30 | 225 | NOTICE of appearance & rqst. for ntcs. to Ralph E. Hood, atty. for Starstone Const. Co.                    gbr |
| April 30 | April 30 | 226 | NOTICE of appearance & rqst. for ntcs. to Ralph E. Hood, atty. for R. P. McCracken et al, dba Airline Properties.                    gbr |
| April 30 | April 30 | 227 | APPLICATION of dbs. for employment of accountant, w/attached afdt. of James H. Allen, Jr., of Arthur Anderson & Co.                    gbr |

<u>REFER TO PLEADING FILE NO. NINE (9)</u>

MMR HOLDING CORPORATION ET AL # 90-00395/90-0

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1990 | 1990 | | |
| April 30 | May 1 | 228 | NOTICE of hrg. on mtns. of TRANSAMERICA Ins. Fin. Corp (TIFCO) for relief from automatic stay; hrg. 05/02/90 at 9AM; CERTIFICATE of svc. of cy of ntc. of hrg. upon parties listed on attached mlg. lists.gbr |
| April 30 | May 1 | 229 | NOTICE of hrg. on mtn. of SPAW-GLASS BUILDERS, INC. to compel rej. of executory contract, or in alternative, to compel dbs.....; hrg. 05/02/90 at 9:00 A.M.; CERTIFICATE of svc. of cy of ntc. upon parties per attached mlg. lists.        gbr |
| May 01 | May 01 | 230 | ORDER assigning contracts to Aetna cc: D. Smith; J.Landis; UST        de |
| May 01 | May 01 | 231-239 | PROCEEDING memo & minutes of §341 mtg. (all schedules to be amended....) in Cases 90-00395 thru 90-403        de |
| May 02 | May 02 | 240 | ORDER that dbtrs file mtn to assume or reject its joint venture agrmt w/Process Piping, Inc., by 05/11/90 & set such mtn for hrg on 05/18/90; dbtr to notice... cy faxed to J.Landis; mailed to B.C.Kelly; UST        de |
| May 02 | May 04 | 241 | PROOF of svc. of Notice of Perfection Pursuant to 11 USC §546(b), fld. on behalf of cr., CAMBRIDGE CONCRETE, INC., (Hanover & Schnitzer attys.)   (refer P-174)        gbr |
| May 2 | May 04 | 242 | MOTION OF FIDELIO PROPERTIES, a New York partnership, to shorten period in which db. must accept or rej. non-residential lease.gbr |
| May 02 | May 04 | 243 | MOTION of FIDELIO PROPERTIES for expedited hrg. on its mtn. to shorten period in which db. must accept or rej. non-residential lease.        gbr |
| May 04 (s/04/26/90) | May 04 | 244 | ORDER authorizing dbs. to employ firm of PATTERSON, BELKNAP, WEBB & TYLER as attys. nunc pro tunc effective 3/28/90, w/comp. as may be approved by Ct. upon appl.; further ordered that counsel shall request a status conference concerning ruling of 5th Circuit after oral argument, w/i 5 days after Ct. issues its opinion & ruling.  EOD: 5/4/90; ntc. mld. to J.Landis; M.D.Winsberg; MMR Holding Corp et al; USTR; Frederick T. Davis.        gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1990<br>May 04<br>(s/04/26/90) | 1990<br>May 04 | 245 | ORDER pursuant to §327(a) of Bk. Code Authorizing Employment & Retention of WEIL, GOTSHAL & MANGES as attys. for Dbs. under gen. retainer, nunc pro tunc to 3/28/90.  EOD: 5/4/90; ntc. mld. to J.Landis; M.D.Winsberg; MMR Holding Corp. et al; USTR; Jeffrey L. Tanenbaum.          gbr |
| May 04<br>(s/05/02/90) | May 04 | 246 | ORDER authorizing MMR Holding Copr. to employ William J. Conway as Pres. & Chief Executive Officer in accordance w/terms set forth in appl.  EOD: 5/4/90; ntc. mld. to J.Landis; Marc D.Winsberg; MMR Holding Corp. et al; USTR; William J. Conway.          gbr |
| May 04<br>(s/05/02/90) | May 04 | 247 | ORDER authorizing jt. administration of cases......pleadings docketed in case #90-00395.  EOD: 5/4/90; ntc. mld. to J.Landis; M.D. Winsberg; MMR Holding Corporation et al; USTR.          gbr |
| May 04 | May 04 | 248 | MINUTE ENTRY RE hrg. held 04/13/90 on 1. Proposed assumption & rej. of unbonded contracts; 2. Final hrg. on mtn. of dbs. to borrow funds & pay pre-pet. wages; 3. Appl. to employ firm of Stone, Pigman, et al; 4. mtn. of dbs. authorizing jt. adm.; 5. Expedited hrg. on mtn of Great Southwest Corp. to modify stay...; 6. Expedited hrg. on mtn. of Centex Construction Co. Inc. to modify stay...; 7. Expedited hrg. on mtn. of Rooney Enterprieses, Inc. for order to modify stay....; 8. Expedited hrg. on mtn. of J.W.Bateson Co., Inc. for order to modify stay ...9. on Ct.'s determination to reconsider scope & effect of cash collateral order rendered by Ct. on 3/29/90.          gbr |
| May 04<br>(s/05/02/90) | May 04 | 249 | ORDER authorizing MMR Holding Corp. to employ DANIEL FINAN as its chief. fin. officer per terms set forth in appl., subject to condition that sum of $40,000.00 be placed in escrow & shall not be released & disbursed to FINAN w/o further order.......; EOD: 05/04/90; ntc. mld. to J.Landis; M.D.Winsberg; dbs; USTR; Daniel Finan.          gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990**<br>May 04 | **1990**<br>May 04 | 250 | AFFIDAVIT in Support of Ex Parte Appl. to Retain DONALD R. MARTIN as Consultant. (Refer P-45)  gbr |
| May 04<br>(s/05/02/90) | May 04 | 251 | ORDER approving employment of ARTHUR ANDERSEN & CO. as accountants for dbs....immediate employment necessary pending hrg. upon appl. ...dbs. shall by or before 5/10/90 ntc. hrg. on **06/01/90.** EOD: 5/4/90; ntc. mld. to J.Landis; M.D.Winsberg; dbs; USTR; James H. Allen, Jr., CPA.  gbr |
| May 04<br>(s/05/02/90) | May 04 | 252 | ORDER authorizing dbs. to assume executory contract (Job Name) James River; to reject: Inland Rome; Tiber Construction; Miami AAA School; contd. hrg. w/respect to all other executory contracts that were not assumed or rej. per order of 4/17/90 shall be held **05/18/90 at 9AM;** dbs. to ntc.; other executory contracts to be made subject of a formal mtn. to assume or reject to be ntced. for hrg. on **05/18/90 at 9AM;** dbs. to serve ntc. on parties as listed that contracts have been removed from list of unbonded contracts... EOD: 5/4/90; ntc. mld. to J.Landis; M.D.Winsberg; dbs.; USTR.  gbr |
| ---***<br>May 03 | May 07 | 253 | NOTICE of appearance & rqst. for ntc. to Elizabeth A. Cavendish, atty. for USA, US Dept. of Justice, Civil Div., Commercial Lit. Branch.  gbr |
| May 04 | May 07 | 254 | ENTRY of appearance & rqst. for svc. of ntcs. to Carl L. Laks, atty. for Martino Tire Co.  gbr |
| May 04 | May 07 | 255 | REQUEST for special ntc. to Jett & Laquer (Richard P. Sphar), atty. for Operating Engineers Pension Trust et al.  gbr |
| May 7 | May 9 | 256 | MOTION of dbs. for authority to assume & reject executory contracts identified as "Assume Final" & "Reject Final" on sch. attached as exh.  gbr |
| May 7 | May 9 | 257 | NOTICE of hrg. on mtn. of dbs. for authority to assume & reject executory contracts; hrg. 05/18/90 at 9AM.  gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1990 May 7 | 1990 May 9 | 258 | NOTICE of contd. hrg. re: assumption or rej. of <u>unbonded</u> executory contracts for 05/18/90 at 9AM; dbs' intentions w/respect to contracts set forth on attached sch., placing each contract in categories of Assume Active; Assume Final; Reject Active; Reject Final.     gbr |
| May 7 | May 9 | 259 | NOTICE of appearance & rqst. for ntcs. to James R. Lackie, of Kean, Miller, Hawthorne, D'Armond, McCowan & Jarman, attys.     gbr |
| May 7 | May 9 | 260 | NOTICE of appearance & rqst. for ntcs. to Sensidyne ND419, c/o Larry M. Foyle, of Kass, Hodges & Massari, attys.     gbr |
| May 7 | May 9 | 261 | REQUEST for ntc. to Steven H. Hofberg agent for Jimmy Richards Excavatin & Sons, Inc.     gbr |
| May 7 | May 9 | 262 | NOTICE of appearance & rqst. for svc. to David L. Pollack & Jeffrey Meyers, Rosenwald and Pollack, attys. for Northeast Electric Supply, Inc. andJES, Inc.     gbr |
| May 8 | May 9 | 263 | NOTICE of appearance & rqst for svc of papers to Donald L. Beckner, & Henry D. H. Olinde, Jr., for Donald L. Beckner & Associates, Walhi Properties & Adanac Properti     gbr |
| May 8 | May 9 | 264 | REQUEST for ntc. to O'Donoghue & O'Donoghue, (Sharon McNeilly) attys. for Trustees of Plumbers & Pipefitters National Pension Fund.     gbr |
| May 8 | May 9 | 265 | MOTION of dbs. for Ext. of Time to File Monthly Fin. Reports.     gbr |
| May 8 | May 9 | 266 | JOINT Appl. of MMR Holding Corp. & of Chase Manhattan Svc. Corp. for Order Fixing Time for Accepting or Rejecting Lease of <u>Aircraft</u> w/Provision for Automatic Rej. at End of Period, w/attached Exh. A, Aircraft Lease Agreement.     gbr |
| REFER TO PLEADING FILE TEN (10) | | | |
| May 8 | May 14 | 267 | MOTION of LMV Leasing, Inc. to Compel Assumption or Rejection of Unexpired Leases; Crt. Svc., list of parties served; & attached Exhs. A,B,C.     gbr |

Case 90-10395   Doc 2163   Filed 01/11/24   Entered 01/11/24 12:11:35   Page 30 of 163

#90=00
#90−=0

MMR HOLDING CORPORATION BY CASE
DOCKET NUMBER

PAGE      FIFTEEN (15)

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1990 | 1990 | | |
| May 8 | May 14 | 268 | NOTICE of hrg. on Mtn. of LMV Leasing, Inc. to Compel Assumption or Rej. of Unexpired Leases; hrg. set for **06/01/90 at 9AM**; CERTIFICATE of svc. upon parties named therein & on attached lists.                    gbr |
| May 8 | May 14 | XXX | TRANSCRIPT of hrg. held 04/27/90 Annette Wiegleb, C.S.R. (disclosure of LMP, Bk.Judge) (NOTE: transcript in separate file folder).      gbr |
| May 9 | May 14 | 269 | NOTICE of appearance & rqst. for svc. of ntcs. to Byron R. Kantrow, Jr., atty. for Howard Electrical & Mech. Inc.                        gbr |
| May 10 | May 14 | 270 and 271 | REQUESTSfor ntc. to O'Donoghue & O'Donoghue, attn: Charles W. Gilligan, attys. for Plumbers & Pipefitters Local Union No. 5 Medical, Apprenticeship, Ind., Comm., & Productivity Funds and United Assn. Local 5 Vac. Fund; and as attys. for Steamfitters Local Union No. 602 Heating, Piping & Ref. Pension, Medical, Training Funds and United Assn. Local 602 Vacation Fund.               gbr |
| May 11 | May 14 | 272 | MMR/WALLACE Corp.'s Mtn. to Assume Jt. Venture Agreement w/PROCESS PIPING, INC.                         gbr |
| May 11 | May 14 | 273 | NOTICE of hrg. on Mtn. of MMR/Wallace Corp. to Assume Jt. Venture Agr. Hrg. for **05/18/90 at 9AM**  (Mtn. fld. per Ct.'s Order of 5/2/90); CERTIFICATE of Svc.               gbr |
| May 11 | May 14 | 274 | MEMORANDUM in Support of MMR/Wallace Corp.'s Mtn. for Authority to Assume Jt. Venture Agr. w/PROCESS PIPING, INC. w/attached Exhs. A,B, C.                                 gbr |
| May 11 | May 14 | 275 | MOTION of MMR Holding Corp. for Authority to Sell Stock of Subsidiary; 800 shares of capital stock of HRI Holdings, Inc., to OUTOKUMPU ENGINEERING ENTERPRISES, INC. w/attached cy. of stock purchase agr.                               gbr |
| May 11 | May 14 | 276 | NOTICE of hrg. on mtn. of MMR Holding Corp. for Authority to Sell Stock of Subsidiary; hrg. on mtn. & any objs. (fld. on or before 6/1/90) will be held **06/08/90 at 9AM**;  gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1990 May 11 | 1990 May 14 | 277 | MOTION of MMR Holding Corp. & MMR Corp. (LA) for Authority to Sell Assets, Assume & Assign Lease, Assi Previously Assumed Executory Contract and Obtain Interim Financing w/attached Exh. A (lease) Exh. B (Asset purchase Agr.)   gbr |
| May 11 | May 14 | 278 | NOTICE of Preliminary Hrg. on Mtn. of MMR Holding Corp. & MMR Corp.(LA) for authority to Sell Assets..... (P-277); from STURGEON ELECTRIC CO., INC. .....related to MMR's "Line Division" located in Carlisle, PA...consideration to be pd. by STURGEON is $772,000; preliminary hrg. on interim fin. aspect of mtn. to be held 05/18/90 at 9AM.        gbr |
| May 11 | May 14 | 279 | CERTIFICATE of svc. ( atty. Marc D. Winsberg) of ntc. of hrg. re: assumption or rej. of unbonded exec. contracts set for 05/18/90 at 9AM (refer P-258), upon parties to contracts listed on attachment ....        gbr |
| May 11 | May 14 | 280 | CERTIFICATE of svc. (of atty. Marc D. Winsberg) of ntc. of hrg. on mtn. for authority to assume or reject executory contracts set for 05/18/90 at 9AM  (refer P-257), upon parties to contracts listed on attachment to ntc....gbr |
| ---*** May 15 | May 15 | 281 | OBJECTION of STARSTONE CONST. CO. to Proposed Assumption of contract included as a contract dbs. intend to assume per Stmt. of Intention to Assume & Reject Executory Contracts.   gbr |
| ---*** May 14 | May 17 | 282 | NOTICE of appearance & rqst. to receive documents - Timothy A. Hunt, of Hill, Ward & Henderson, P.A., counsel on behalf of Mayer Electric Supply, Inc.        gbr |
| May 14 | May 17 | 283 | NOTICE of appearance & rqst. for ntcs. to Edward M. Heller of Bronfin, Heller, Steinberg & Berins, counsel for Chase Manhattan Svc. Corp.        gbr |
| May 14 | May 17 | 284 | NOTICE of appearance & rqst. for ntcs. to Edward M. Heller of Bronfin, Heller, Steinberg & Berins, counsel for Leaseway/GE Capital.        gbr |

CLOSED

PAGE _____ SIXTEEN (16) _____          MMR HOLDING CORPORATION ET AL.

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990**<br>May 15 | **1990**<br>May 17 | 285 | MOTION of GUST K. NEWBERG CONST. CO., INC. to Admit pro hac vice Edward M. White and F. Kevin Murnighan of law firm of Carey, Filter, White & Boland.          gbr |
| May 16 | May 17 | 286 | RESPONSE, Limited Obj. & Request to be Heard of WELLINGTON POWER CORP., w/Respect to MMR Holding Corp. & MMR Corp. (La) Mtn. for Authority to Sell Assets, Assume & Assign Lease, Assign Previously Assumed Executory Contracts & Obtain Interim Fin.          gbr |
| May 16 | May 17 | 287 | NOTICE of Hrg. for 06/01/90 at 9AM on whether ARTHUR ANDERSEN & CO. whould be entitled to cont. to rep. dbs. CERTIFICATE of svc. of Marc D. Winsberg, Atty.          gbr |
| May 16 | May 17 | 288 | CERTIFICATE of svc. of ntc. (attached as Exh. A.) upon parties listed on Exh. B..... (ntc. of preliminary hrg. on mtn. of dbs. for authority to sell assets, assume & assign lease.....for hrg. 05/18/90 at 9AM....from STURGEON ELECTRIC CO., INC.          gbr |
| May 17 | May 18 | 289 | NOTICE of appearance of C. Foster Lindberg of law offices of James A. Bishop, on behalf of Griffis Steele Co., Inc.          gbr |
| May 17 | May 18 | 290 | NOTICE of **withdrawal** of Ntc. of appearance & rqst. for documents fld. by Louis R. Strubeck, Jr., Fulbright & Jaworski, on behalf of Aetna Casualty & Surety Co.gbr |
| May 17 | May 18 | 291 | NOTICE of appearance & rqst. for ntc. to William M. Coats & Steven A. Leyh, attys. for Spaw-Glass Builders, **Inc.**          gbr |
| May 17 | May 18 | 292 | NOTICE of appearance & rqst. for ntcs. to Christine Williams, counsel for Maryland Electrical Ind. Pension Fund, et al.          gbr |
| ~~May 17~~ | ~~May 18~~ | ~~293~~ | ~~MOTION of COLGAN PROPERTIES, INC. To Compel db. to Pay Rent & Perform Other Obligations Under Real Property Lease; cy lease agr., mlg. list attached.~~          gbr    5-21-90 /JR |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1990 May 17 | 1990 May 18 | 294 | EX PARTE Appl. of MMR Holding Corp. To Compensate Outside Board Members; Afdts. of Fred C. Culpepper, Philip R. Cowan, Thomas Jahl & Willem De Vogel attached.                gbr |
| May 17 (s/LMP 05/17/90) | May 18 | 295 | ORDER Rej. Lease of WALHI PROPERTIES effective at 12:01 a.m. 6/1/90, covering leased premises located Dallas, TX; AFDT. of H.D.H.Olinde, Jr.; EOD: 5/18/90; ntc. mld. to John Landis; Marc D. Winsberg; Henry D.H.Olinde, Jr.; MMR Holding Corp et al; USTR; Donald L. Beckner.                gbr |
| May 17 (s/LMP 05/17/90) | May 18 | 296 | ORDER approving rej. of ADANAC PROPERTIES' Lease of premises located on Airline Highway, Baton Rouge, LA; Afdt. of H.D.H.Olinde, Jr.; EOD: 5/18/90; ntc. mld. to John Landis; Marc D. Winsberg; Henry D.H. Olinde, Jr.; MMR Holding Corp et al; USTR; Donald L. Beckner.                gbr |
| May 17 (s/LMP 05/14/90) | May 18 | 297 | ORDER setting hrg. on mtn. of FIDELIO PROPERTIES to Shorten Period in which db. must accept or rej. non-residential lease, for 05/16/90 at 9AM; EOD: 5/18/90; ntc. mld. to J.Landis; M.D.Winsberg; R. Bruce Macmurdo; USTR; MMR Holding Corp et al.                gbr |
| ----*** May 2 | May 18 | 298 | NOTICE of hrg. on Mtn. to Shorten Period in Which Db. Must Accept or Rej. Non-Res. Lease fld. per FIDELIO PROPERTIES; that Ct. has entered order shortening time for ntc. of said mtn.; hrg. 05/16/90 at 9AM; CERTIFICATE Svc. upon p/i/i named therein & on attached 2-pg. mlg. list.                gbr |
| ----*** May 17 (s/LMP 05/16/90) | May 18 | 299 | ORDER directing that db., MMR/Foley, a div. of Matthews-McCracken-Rutland Corp., move to accept or rej. non-residential lease w/FIDELIO PROPERTIES by 05/23/90. EOD: 5/18/90; ntc. mld. to J.Landis; M.D.Winsberg; R. Bruce Macmurdo; USTR; MMR Holding Corp. et al.                gbr |

CLOSED

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1990<br>May 17<br>(s/LMP 05/17/90) | 1990<br>May 18 | 300 | ORDER (on appl. P-266) directing that counsel for co-mover, CHASE MANHATTAN SERVICE CORP. shall ntc. hrg. on the mtn. to 20 largest crs. of the captioned dbs. & all parties who have rqsted. ntc.  Counsel should note that ct. begins holding mtn. days on Friday, beg. 6/8/90.  EOD: 5/18/90; ntc. mld. to J. Landis; Marc. David Winsberg; Edward M. Heller; Jan M. Hayden; USTR; MMR Holding Corp. et al.          gbr |
| May 18 | May 18 | 301 | JOINT Mtn. of dbs. & HIBERNIA NATL. BANK, SOUTHTRUST BANK OF ALABAMA, N.A., THE FIFTH THIRD BANK OF CINCINNATI, and TEXAS COMMERCE BANK, N.A. (collectively "Bank Lenders"), for Approval of Cash Collateral Agr.          gbr |
| May 18 | May 18 | 302 | NOTICE of hrg. on Jt. Mtn. (P-301) for Approval of Cash Collateral Agr.; hrg. 06/08/90 at 9AM.          gbr |
| May 18 | May 18 | 303 | JOINT Mtn. of dbs. & HIBERNIA NATL. BANK for Approval of Matters Relating to and Facilitating the "Joint Motion for Approval of Cash Collateral Agreement". CERTIFICATE of svc. of cy of jt. mtn. upon parties (9) set forth on attached mlg. list.          gbr |
| May 18 | May 18 | 304 | NOTICE of hrg. on Jt. Mtn. of dbs. & HIBERNIA NATIONAL BANK for Approval of Matters Relating to and Facilitating the "Joint Motion for Approval......"; hrg. 06/08/90 at 9AM.          gbr |
| May 18 | May 18 | 305 | MOTION of INLAND CONTAINER CORP. for relief from stay; Exh. A., Materialman's Lien attached. Filing Fee, $60.00 recd. for flg. relief mtn., receipt # 2980  .gbr |
| May 18 | May 18 | 306 | NOTICE of hrg. on Mtn. for Relief From Stay fld. by INLAND CONTAINER CORP.; hrg. 06/15/90 at 9AM. CERTIFICATE of svc. of cy of mtn. & ntc. upon parties listed on attached mlg. lists.          gbr |
| ----***<br>May 17 | May 21 | 307 | NOTICE of appearance & rqst. for ntcs. to Christine Williams of Abato, Rubenstein & Abato, P.A., counsel for Maryland Electrical Industry Pension Fund, ET AL .          gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990**<br>May 21<br>(s/LMP 05/21/90) | **1990**<br>May 21 | 308 | ORDER (on mtn of MECHANICAL INSULATIONS INC. and LOUIS & LAMBERT METAL CONTRACTORS, INC. for ct. order for pay. of undisputed amts. on **"Saturn" project**, and for release of jt. checks issued from Morrison Knudsen Co., Inc. ), directing debtor, pending final acceptance of the **Saturn contract** with MK, to perform per contract's terms, including pay. of subcontractors & suppliers, including but not limited to Mechanical and Louis & Lambert, in order to deliver to Saturn, a lien free project...... EOD: 5/21/90; ntc. mld. to J.Landis; M.D. Winsberg; MMR Holding Corp et al; James R. Lackie; Gerald B. Kirksey; USTR.                gbr |
| May 21<br>(s/LMP 05/17/90) | May 21 | 309 | ORDER admitting Edward M. White and F. Kevin Murnighan pro hac vice as counsel for GUST K. NEWBERG CONST. CO.; (refer P-285 mtn.); EOD: 5/21/90; ntc. mld. to Landis; Winsberg; dbs; F. K. Murnighan and Edward M. White; USTR.        gbr |

**REFER TO PLEADING FILE NO. ELEVEN (11)**

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| May 21 | May 23 | 310 | CERTIFICATE of svc. of cy of ntc. of hrg. on a "Joint Motion for Approval of Matters Relating to and Facilitati the 'Joint Motion for Approval of Cash Collateral Agreement' ", upon parties as listed on attached cy of mlg. mtx.                gbr |
| May 21 | May 23 | 311 | REQUEST for ntc. to Joyce A. Madder, O'Donoghue & O'Donoghue, counsel for Trustees of Washington Area Carpenters' Trust Fund.        gbr |
| May 22 | May 23 | 312 | ORDER directing that Mtn. of COLGAN PROPERTIES, INC., SUCCESSOR TO COLGAN ELECTRIC CO., INC. be returned to mover (re: Local Rule 2.1B; 2.1C; 2.1D)EOD5/23/90 ntc.mld. gbr |
| May 23 | May 23 | 313 | MOTION, of MMR Corp. (LA) For Authority to Reject Real Estate Lease between it and FIDELIO PROPERTIES (pursuant to Ct's 5/16/90 order). |
| May 23 | May 23 | 314 | NOTICE of hrg. on MMR Corp. (LA)'s mtn. for Authority to Reject Real Estate Lease; set for 06/22/90 at 9:00 A.M.; (P-313 Motion).    gbr |

B100E (7/86)                    **DOCKET — CONTINUATION**

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1990 May 23 | 1990 May 23 | 315 | AFFIDAVIT of svc. of B. Franklin Martin, III, counsel for Bank Lenders, of cy of Jt. Mtn. for Approval of Cash Collateral Agr. w/ntc. of hrg. set for 06/08/90 at 9:00 A.M.                    gbr |
| May 23 | May 23 | 316 | NOTICE of Appointment of CREDITORS' COMMITTEE, submitted per H.C. Busch, Jr., Sr. Staff Atty., Office USTR; sets forth cy of ntc. sent to each cr. listed on Attachment A as well as db. & atty.   gbr |
| | | | **REFER TO PLEADING FILE NO. TWELVE (12)** |
| May 23 | May 23 | 317 | MOTION of dbs. for Authority to Reject Real Est. Leases, w/ attached cys of lease agrs..    gbr |
| May 23 | May 23 | 318 | NOTICE of hrg. on Mtn. of dbs. for Authority to Reject Real Est. Leases (P-317); set for 06/22/90 at 9AM.                           gbr |
| | | | **REFER TO PLEADING FILE NO. THIRTEEN (13)** |
| May 23 | May 24 | 319 | MOTION of THE CONTINENTAL INS. CO. & its SUBSIDIARY, BOSTON OLD COLONY INS. CO., for Relief from Automatic Stay & for Adeq. Assurance of Performance Under Or, Alternatively, for Accept. or Rej. of Executory Contracts & Ntc. of Non-Renewal; flg. fee $60.00 recd., receipt # 3053.                        gbr |
| May 23 | May 24 | 320 | MOTION of THE CONTINENTAL INS. CO. & its SUBSIDIARY, BOSTON OLD COLONY INS. CO. for expedited hrg. on Mtn. for Relief....(P-319).    gbr |
| May 24 | May 24 | 321 | DECLARATION of Richard A. Holderness in Support of Mtn. for Relief From Automatic Stay (law firm Graham & James, attys. for THAMES ASSOCIATES); w/exhs. "A" thru "E" attached.                 gbr |
| May 24 | May 24 | 322 | CERTIFICATE of svc. of cy of Declaration of Richard A. Holderness ....(P-321) upon parties on list attached.                    gbr |
| May 24 | May 24 | 323 | MOTION of KIDDE SYSTEMS, INC. For Its Contract w/MMR Corp. to be Deemed Rejected, or Alternatively, to Compel MMR Corp. to Reject Contract.                        gbr |
| May 24 | May 24 | 324 | NOTICE of hrg. on Mtn. of KIDDE SYSTEMS, INC., For Its Contract w/MMR.....(P-323); set for 06/15/90 at 9:00 A.M. ; CERTIFICATE of Svc. & mlg. list attached.             gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1990<br>May 24<br>(s/LMP 05/18/90) | 1990<br>May 24 | 325 | MOTION (fld. 05/18/90) and ORDER Granting Mtn. of law offices of Wood, Ris & Hames, P.C. for special admission of out of state counsel. EOD: 05/24/90; ntc. mld. to Landis; Winsberg; dbs; USTR; Jennifer L. Veiga.  gbr |
| May 24<br>(S/LMP 05/24/90) | May 24 | 326 | MOTION of AETNA CASUALTY & SURETY CO. for exam. pursuant to Rule 2004, crt. svc., & ORDER directing individuals as listed (R. Kohnen, J. Howard, R. Meer, J. Armour) appear at offices of Bourke, Jacobs & Luber, Denver, Colorado on 6/19, 6/20, 6/21, 6/22 for 2004 exam. EOD: 5/24/90; ntc. mld. to J. Landis; M.D. Winsberg, dbs.; USTR; Daniel A. Smith.  gbr |
| May 24 | May 24 | 327 | NOTICE of mtn. of MMR Holding Corp. for authority to sell stock of Subsidiary ("HRI") to Outokumpu Eng. Enterprises, Inc.; hrg. set for 06/08/90 at 9:00 A.M.; CERTIFICATE of svc. of cy of ntc. (refer P-275; P-276).  gbr |
| May 24 | May 29 | 328 | NOTICE of appearance, Stearns, Weaver Miller, Weissler, Alhadeff & Sitterson, P.A., counsel for Trammell Crow Co.  gbr |
| May 24 | May 29 | 329 | NOTICE of appearance & rqst. for svc. of papers to Douglas S. Draper of Friend, Wilson & Draper, Attys. for Inland Container Corp., A Temple Inland Co.  gbr |
| May 25 | May 29 | 330 | MOTION of THAMES ASSOCIATES for relief from automatic stay, filing fee $60.00 recd., receipt # 3073.  gbr |
| May 25 | May 29 | 331 | NOTICE of hrg. on mtn. for relief from automatic stay set for 06/15/90 at 9:00 A.M. CERTIFICATE of svc. of cy of mtn., memorandum & ntc. upon parties per attached cy mlg. list.  gbr |
| May 25 | May 29 | 332 | MEMORANDUM of Points & Authorities In Support of Mtn. for Relief from Automatic Stay of THAMES ASSOCIATES (refer P-330).  gbr |
| May 25 | May 29 | 333 | MOTION of HOWARD SYSTEMS, INC., HOWARD ELECTRICAL & MECHANICAL, INC. HOWARD BUILDERS & DESIGNERS, INC. & HOWARD ELECTRICAL & MECHANICAL OF ARIZONA, INC., to compel rej. of executory contract or, in alternative mtn. to compel dbs. to assume or rej (exhs. A,B) |

CLOSED

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990** May 25 | **1990** May 29 | 334 | NOTICE of hrg. on Mtn. of HOWARD ELECTRICAL & MECHANICAL, INC. to Compel Rej. of Executory Contract or, in alternative, Mtn. to Compel Dbs. to Assume or Rej. Executory Contract; set for **06/15/90 at 9:00 A.M.;** CERTIFICATE of svc. of cy of ntc. of hrg. upon parties named therein & on attached mlg. list.                    gbr |
| May 25 | May 29 | 335 | MINUTE ENTRY RE: hrg. held 4/18/90 expedited hrg. on mtn. of CAJUN ELECTRIC POWER COOP., INC. to modify automatic stay.             gbr |
| May 25 (s/LMP 05/22/90) | May 29 | 336 | ORDER authorizing MMR Holding Corp. & MMR Corp. (LA) to obtain interim financing from STURGEON ELECTRIC CO., INC. per terms set forth in Mtn. for authority to sell assets, assume & assign lease......; final hrg. on all aspects of mtn. to be held **05/29/90 at 10:00 A.M.;** ntc. to be given to crs. & parties no later than 5/21/90; EOD: 5/29/90.                     gbr |
| May 25 | May 29 | 337 | MOTION of JOY ELECTRIC CO., INC. to lift stay & for consolidation of preliminary & final hrgs. w/ attached Exh. A, Crt. Svc. Filing fee, $60.00 recd., receipt # 3088.            gbr |
| May 25 | May 29 | 338 | MEMORANDUM in Support of Mtn. of JOY ELECTRICAL CO., INC. to lift automatic stay & for consolidation of preliminary & final hrgs.   gbr |
| May 25 | May 29 | 339 | NOTICE of hrg. on mtn. of JOY Electrical Co., Inc. to lift automatic stay......set for **06/15/90 at 9:00 A.m.;** CERTIFICATE of svc. of cy of ntc. upon John Landis, sec. crs. & unsec. crs. listed on attached list.            gbr |
| May 29 | May 29 | XXXX | TRANSCRIPT of hrg. held **04/27/90** in Bk. Ct., before LMP, Bk.Judge; (Annette Wiegleb, C.S.R.) (note: refer to separate folder for transcript.)            gbr |

B100E (7/86)                           **DOCKET — CONTINUATION**

# 90-00395

Case 90-10395   Doc 2163   Filed 01/11/24   Entered 01/11/24 12:11:05   Page 39 of 163

PAGE
TWENTY (20)

MMR HOLDING CORPORATION ET AL
DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990**<br>May 29 | **1990**<br>May 29 | 340 | EX PARTE Mtn. for order to authorize dbs. to undertake joint-check & similar arrangements in ordinary course of business in order to collect receivables due under <u>unbonded execution construction contracts.</u>  CERTIFICATE of svc. of cy of mtn. upon parties set forth on attached mlg. lists.<br>gbr |
| May 29 | May 29 | 341 | ORDER authorizing MMR Holding Corp. & MMR Holding Corp. (LA)... sale of assets, assumption & assign-ment of lease, assignment of previously assumed executory contract & <u>granting final approval</u> <u>for interim financing</u> (RE: STURGEON ELECTRIC CO., INC. ) approving assumption by MMR & assignment to STURGEON of lease of real property located at 1416 Trindle Rd., Carlisle, PA. EOD: 5/29/90; ntc. mld. to John M. Landis & Marc D. Winsberg; Rudy Cerone; Michael T. Perry; Ralph Hood; USTR; MMR Holding Corp. et al.<br>gbr |
| May 29 | June 4 | 342 | NOTICE of appearance, rqst. for pleadings to Virginia E. McCrae, law firm of Otten, Johnson, Robinson, Neff & Ragonetti, P.C., counsel for Denver Public School Employees' Pension & Benefit Assn.<br>gbr |
| May 29 | June 4 | 343 | NOTICE of final hrg. on mtn. of MMR Holding Corp. & MMR Corp. (LA) for authority to sell assets, assume & Assign Lease, Assign Previously Assumed Executory Contract & Obtain Interim Financing; hrg. for **05/29/90 at 10:00 A.M.**; CRT. SVC.<br>gbr |
| May 30 | June 4 | 344 | NOTICE of appearance & rqst. for copies of pleadings to Jerry L. Elmore, of Frank, Elmore, Lievens & Van Fleet, counsel for Houston Center Valve & Fitting Co.<br>gbr |
| May 30 | June 4 | 345 | NOTICE setting forth that contracts as listed removed from list of <u>unbonded</u>  executory contracts due to determination of db. that they are bonded contracts & subjects of mtn. of Aetna Casualty & Surety Co. to assume & assign executory bonded contracts (continued) |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990** --------continued | **1990** (345) | | objs. to reclassification of contracts....ntc. for hrg. for 05/18/90 at 9:00 A.M.; CRT. SVC.gbr |
| May 31 | June 4 | 346 | NOTICE of change of address for Express Mail for Elizabeth A. Cavendish, atty. for USA (Dept. of Justice, 550 11th St., N.W., Room 10008 Washington,DC 20530; other corresp. remains same at P.O.Box 261, Ben Franklin St., Washington,DC 20044, gbr |
| June 1 | June 4 | 347 | MOTION of GE CAPITAL FLEET SVCS, for order fixing time for assuming or rej. lease of vehs. and/or granting adeq. protection (note: exhs. A&B referred to in mtn. are not attached.) gbr |
| June 1 | June 4 | 348 | APPLICATION by Unsecured Crs. Committee to Employ Atty., Lawrence R. Anderson, Jr., Crt. Svc., Afdt. of committee member verifying meeting of UCS & selection of counsel by committee; afdt. of proposed atty. for UCC. gbr |
| **REFER TO PLEADING FILE NO. FOURTEEN (14)** | | | |
| ----****  May 31 | June 6 | 349 | FINANCIAL REPORTS of dbs. for period ended 3/31/90, including: Comparative Bal. Sheet; profit & loss stmt.; supporting schs; narrative report; copies of bk. stmts. gbr |
| June 1 | June 6 | 350 | FINANCIAL REPORTS of dbs. for period ended 4/30/90, including: Comparative Bal. sheet; Profit & Loss Stmt.; Cash Receipt & Disbursements Stmt.; Cys. Bank Stmts. gbr |
| June 4 | June 6 | 351 | RESPONSE by Unsecured Crs. Committee to Mtn. of MMR Holding Corp. for Authority to Sell Stock of Subsidiary, Jt. Mtn. for Approval of Cash Collateral Agr. & Jt. Mtn. for Approval of matters Relating to & Facilitating the "Joint Motion for Approval of Cash Collateral Agreement". gbr |
| June 4 | June 6 | 352 | NOTICE of appearance & rqst. for svc. of papers upon Thomas J. Brandt, Edward L. Ripley of Sheinfeld, Maley & Kay, P.C., counsel for The Emde Co. gbr |

PAGE _____
TWENTY-ONE (21)

CASE NUMBER 90-00395
DOCKET NUMBER 90-00403

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990**<br>June 4 | **1990**<br>June 6 | 353 | MOTION of COLGAN PROPERTIES, INC., SUCCESSOR to COLGAN ELECTRIC CO., INC. to Compel Db. (MMR Corp. (La)) to Pay Rent & Perform Other Obligations Under Real Property Lease, w/attached cy lease agr., & svc. list.                                    gbr |
| June 4 | June 6 | 354 | NOTICE of hrg. on Mtn. (P-353)of COLGAN ELECTRIC to Compel Db. to Pay......; hrg. **06/29/90 at 9AM**; PROOF OF SVC. of cy of ntc. upon parties named therein & on attached mlg. list.                                    gbr |
| June 4 | June 6 | 355 | MOTION of Kenneth C. Baker, counsel for COLGAN ELEC. CO.,INC., to Practice Pro Hac Vice.        gbr |
| June 4 | June 6 | **356** | MEMORANDUM submitted on behalf of INLAND CONTAINER CORP. in Support of Mtn. for Relief From Stay (Friend, Wilson, Draper, counsel) w/exhs. A,B,C,D.                gbr |
| | | | **REFER TO PLEADING FILE NO. FIFTEEN (15)** |
| June 5 | June 6 | 357 | MOTION of ADANAC PROPERTIES to Require MMR Constructors, Inc. to Pay Post-Pet. Rent ($8,500.00 for 4/90); Exh. A., cy lease attached.                gbr |
| June 5 | June 6 | 358 | NOTICE of hrg. on mtn. (P-357) of ADANAC to Require Db. to Pay Post-Pet. Rent; hrg. **06/29/90 at 9AM**; CERTIFICATE of Svc. of cy of ntc. upon parties per attached mlg. list.                gbr |
| June 5 | June 6 | 359 | REQUEST for ntc. to Mark A. Rodriguez, James V. Selna, of O'Melveny & Myers, counsel for FURON COMPANY.                gbr |
| June 6 | June 6 | 360 | REQUEST for ntc. to Mark A. Rodriguez, James V. Selna, of O'Melveny & Myers, counsel for FURON CO.  gbr (refer also P-359) |
| June 6 | June 6 | 361 | MOTION of dbs. for authority to pay **pre-pet. and post-pet. health care claims.** Employee booklet, Exh. A.                gbr |
| June 6 | June 6 | 362 | NOTICE of hrg. on Mtn. of Dbs. (P-361) to Pay Pre-Pet. and Post-Pet. Health Care Clms.; set for **06/29/90 at 9:00 A.m.**                gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990** June 6 | **1990** June 7 | 363 | MOTION of db. for Relaxation of Restrictions on Debtors' Use of Post-Pet. Fin. Proceeds, rqsting. order to relax restrictions imposed by ct's order of 4/6/90 to permit db. to use $2.5 M of post-pet. fin. provided by Aetna ...... gbr |
| June 6 | June 7 | 364 | NOTICE of hrg. on mtn. of dbs. (P-363) for Relaxation of Restrictions.... hrg. 06/29/90 at 9:00 A.M. gbr |
| ----****<br>June 1 | June 7 | 365 | NOTICE of appearance of Richard J. Duda P.C., of 110 Main St., Jewett City, CT 06351 (counsel for A.D.Tripp Co.) gbr |
| June 07 | June 07 | 366 | ORDER setting hrg on mtn for relief fr stay, etc., fld by Continental Ins. Cos. & its subsidiary; prel hrg 06/15/90.... telephone notice & copy hand del. to R.Rainach de |
| June 08 | 06/08/90 | 367 | ORDER approving sale of stock of subsidiary free and clear of interests on mtn of dbr. to Outokumpu Engineering Enterprises, Inc. ah |
| June 08 | 06/08/90 | 368 | ORDER approving cash collateral agreement between dbrs. & Hibernia Natl. Bk., SouthTrust Bank of Ala., N.A., The Fifth third Bank of Cincinnati, and Texas Commerce Bk., N.A. ah |
| June 08 | 06/08/90 | 369 | ORDER approving matters relating to & facilitating the "Joint mtn for approval of cash Collateral agreement" ah |
| June 7 | 6/11/90 | 366(a)* | DEBTORS' Ex Parte Mtn to Establish Restricted Notice Procedure (POA) erc |
| June 8 | 6/11 | 370 | NOTICE of appearance and req for notices; Industrial Communication Co c/o R L Sader erc |
| June 8 | 6/11 | 371 | DEBTORS' Opposition to Howard's mtn to compel rejection of executory contract or, in the alternative, mtn to compel db's to assume or reject executory contract. erc |
| June 8 | 6/11 | 372 | MMR CORP. (LA)'S Opposition to mtn of Kidde Systems, Inc for its contract w/MMR Corp. to be deemed rejected, or alternatively, to compel MMR Corp. to reject the contract. erc |
| June 8 | 6/11 | XXX | TRANSCRIPT of Hrg re Db's mtn to borrow money from Aetna Casualty & Surety Co held on 4/13/90 before Hon Louis M. Phillips (see P12) erc |

MMR HOLDING CORPORATION ET AL  90-00395
90-00403
Case 90-10395 - TWO (2)63   Filed 01/11/24   Entered 01/11/24 12:11:35   Page 43 of 163

PAGE _____                                            DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990** | | | |
| June 7 | 6/11 | 366(b)* | DEBTORS' Motion to Assume & Reject Executory Unbonded Construction Contracts          erc |
| June 7 | 6/11 | 366(c) | NOTICE of Hrg re (P366(b)) to be held on **6/29/90 at 9:00 am** w/Cert of Mailing          erc |
| June 8 | 6/11 | 373 | MOTION of MMR Holding Corp to Reject Leases w/Cert of Serv          erc |
| June 8 | 6/11 | 374 | NOTICE of Hrg re (373) to be held on **6/29/90 at 9:00 am**          erc |
| June 8 | 6/11 | 375 | AFFIDAVIT of Service re (373 &374)          erc |
| June 11 | June 13 | 376 | AFFIDAVIT of svc. of ntc. to Jt. appl. for order fixing time for accepting or rej. lease of Aircraft w/provision for automatic rejection at end of period upon parties per attached mlg. list; copy of NOTICE OF HRG. for **06/15/90 at 9AM attached.**          gbr |
| June 11 | June 13 | 377 | MOTION of UNITED STATES OF AMERICA rqst. relief from automatic stay w/crt. of svc. of cy of mtn. upon parties per attached list.          gbr |
| June 11 | June 13 | 378 | NOTICE of hrg. on Mtn. of USA for relief from automatic stay; hrg. set for **07/06/90 at 9:00 AM**          gbr |
| June 11 | June 13 | 379 | MEMORANDUM of Points & Authorities In Support of Mtn. of USA for Relief from Stay (P-377) |
| June 12 | June 13 | 380 | ORDER directing that MMR Holding Co. file a mtn. to accept or reject 3 leases granted by LMV Leasing, Inc. to be heard on **06/29/90 at 9:00 A.M.**; EOD: 6/13/90; ntc. mld. to Marc David Winsberg; John Landis; MMR Holding Corp. et al; USTR; LMV Leasing, Inc.gbr |
| **June 12** | June 14 | 381 | MOTION of WHIRLPOOL FIN. CORP. To Assume or Reject Unexpired Leases; Cert. of Svc. of cy of mtn. upon parties per attached mlg. lists.          gbr Filing Fee, $60.00, receipt # 3298  for flg. mtn.          gbr |
| June 12 | June 14 | 382 | NOTICE of hrg. on Mtn. of WHIRLPOOL P-381); hrg. set for **07/06/90 at 9AM.**          gbr |
| June 13 | June 14 | 383 | MOTION of AETNA CASUALTY & SURETY CO. (contd. reverse) |

**REFER TO PLEADING FILE NO. SIXTEEN (16)**

B100 E (7/86)                    **DOCKET — CONTINUATION**

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990**<br>contd. from reverse | **1990** | ----- | for continuance of hrg. on mtn. of HOWARD SYSTEMS, INC., HOWARD ELECTRICAL & MECHANICAL, Inc. ET AL  to compel rej. of executory contract....   gbr |
| June 13 | June 14 | 384 | MOTION of AETNA CASUALTY & SURETY CO. for Expedited hrg. w/ respect to a mtn. fld. by HOWARD SYSTEMS, INC., HOWARD ELECTRICAL & MECHANICAL, INC. ET AL  (ntced. for hrg. **for 6/15/90**).   gbr |
| June 13 | June 14 | 385 | NOTICE of hrg. on Mtn. of CONTINENTAL INS. COMPANIES & its subsidiary, BOSTON OLD COLONY INS. CO. for relief from automatic stay , & for adequate assurance of performance under or, alternativel for acceptance or rej. of exec. contracts & Ntc. of non-renewal; hrg. **06/15/90 at 9AM**; CERTIFICATE of Svc. w/mlg. list attached.gbr |
| ----*** June 8 (s/LMP 06/08/90) | June 14 | 386 | ORDER authorizing dbs. to undertake jt. check & similar arrangements in ordinary course of business in order to collect receivables due under <u>unbonded executory construction contracts</u>; EOD: 6/14/90; ntc. mld. to Marc David Winsberg and John M. Landis; USTR; dbs.   gbr |
| June 14 | June 14 | 387 | OPPOSITION of dbs. to Mtn. of CONTINENTAL INS. CO. & BOSTON OLD COLONY INS. CO. for relief from automatic stay & for adeq. assurance........(see P-385 ntc) set for 6-15-90 hrg.   gbr |
| June 14 | June 14 | 388 | OPPOSITION of  AETNA CASUALTY & SURETY CO. to mtn. of CONTINENTAL INS. CO. for relief from automatic stay & for adeq. assuranc of performance...see P-385 ntc.) set for 6-15-90 hrg.   gbr |
| June 14 | June 20 | 389 | MOTION of RESERVE TELE. CO., INC. to compel adoption or rej. of lease purchase agr. w/attached Sch. "A", cy lease purchase agr.   gbr |
| June 14 | June 20 | 390 | NOTICE of hrg. on mtn. of RESERVE (P-389) to compel adoption or rej. of..... hrg. **07/06/90 at 9AM**; CERTIFICATE of svc. of cy of ntc. upon parties namedgbr therein. |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1990<br>June 13 | 1990<br>June 20 | 391 | MEMORANDUM in Support of Mtn. of KIDDE SYSTEMS, INC. For its Contract w/MMR Corp. to be Deemed Rejected, or Alternatively, to Compel MMR Corp. to Rej. the Contract; Crt. Svc.; Exhs.    gbr |
| June 15 | June 20 | 392 | FINANCIAL DATA, i.e., Form 2-B, 2-C period ended 4/30/90, for MMR Holding Corp; MMR Constructors, Inc., MMR Corp; Form 2-E for all DIPs; (addressed to USTR-duplicate forwarded to USTR).    gbr |
| June 18 | June 20 | 393 | NOTICE of appearance & rqst. for ntc. to Kevin Amadio, counsel for TURNER CONST. CO.    gbr |
| June 20 | June 20 | 394 | MINUTE ENTRY **re hrg. held 5/16/90** on mtn. of FIDELIO PROPERTIES, to shorten period in which db. must accept or rej. non-residential lease; consent order signed.    gbr |
| June 20 | June 20 | 395 | MINUTE ENTRY **re hrg. held 5/23/90** on (1) mtn. of CAJUN ELECTRIC POWER to modify automatic stay; & (2) on appl. of db. to employ attys.; hrg. on mtn of CAJUN continued w/o date w/stay to remain in effect pending hrg.; Mr. John Sharp to file mtn. to refix.... hrg. on appl. of dbs. to employ attys. contd. to **06/22/90 at 9AM**;gbr |
| June 20 | June 20 | 396 | MINUTE ENTRY **re hrg. held 5/29/90** cont. hrg. from 5/18/90 on mtn. of MMR Holding Corp. & MMR Corp.(LA) seeking authority to sell assets, assign lease & obtain fin. from STURGEON ELECTRIC CO., Inc., and (b) obj. to mtn. by WELLINGTON POWER CORP.; approved.    gbr |
| June 20<br>(s/LMP 06/15/90) | June 20 | 397 | ORDER directing MMR Holding Corp. pay to CHASE MANHATTAN SVC. CORP. rental payms.which may be delinquent when this order is signed & pay future rental payms..... MMR to reimburse $6,966.21 pd. by Chase on maintenance svc. plan of **aircraft**; 30-day period in which MMR must accept or rej. lease; EOD: 6/20/90; ntc. mld. to John M.Landis; Marc David Winsberg; MMR Holding Corp. et al; USTR; Edward M. Heller and Jan M. Hayden.    gbr |

CLOSED

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990**<br>June 20<br>(s/LMP   6/15/90) | **1990**<br>June 20 | 398 | ORDER on Mtn. to Lift Stay re: THAMES Litigation; stay lifted to allow clm pending in USDC,DofConn. to proceed....judgment against MMR in THAMES litigation shall be enforceable only in MDLA, Bk.Ct.; as between MMR & Aetna, ct. reserves rulings........EOD: 6/20/90; ntc. mld. to John M. Landis; Marc David Winsberg; MMR Holding Corp et al; USTR; Charles F. Seemann, Jr.; Thomas A. Doyle; Daniel A. Smith; William Kelly.                    gbr |
| June 20<br>(s/LMP   06/15/90) | June 20 | 399 | CONSENT ORDER cont. & rescheduling hrg. mtn. of KIDDE SYSTEMS, INC. for its Contract w/MMR Corp. to be deemed rejected, or to compel MMR Corp. to reject contract; hrg. 07/06/90; MMR to notify KIDDE on or before 7/2/90 whether or not it is rejecting....failure to give timely notice to result in automatic rej. of contract & an order shall be entered to that effect.....EOD: 6/20/90; ntc. mld. to John M. Landis; Marc D. Winsberg; Alan H. Goodman; Thomas M. Benjamin; MMR Holding Corp. et al; USTR.                    gbr |
| June 20<br>(s/LMP   06/15/90) | June 20 | 400 | AGREED ORDER-automatic stay lifted to allow INLAND CONTAINER CORP. to exercise its rights of setoff & recoupment against db. arising from Const. Contracts...INLAND authorized to pay subcontractors up to sum of $154,013.66.... EOD: 6/20/90; ntc. mld. to John M. Landis; Marc David Winsberg;  MMR Holding Corp. et al; USTR; Douglas S. Draper & Kathryn S. Bloomfield.          gbr |
| June 20<br>(s/LMP   06/06/90) | June 20 | 401 | ORDER granting mtn. of Kenneth C. Baker & permitting special appearance pro hac vice as trial counsel for COLGAN PROPERTIES, INC.   EOD: 6/20/90; ntc. mld. to John M. Landis; Marc David Winsberg; MMR Holding Corp. et al, dbs.; USTR; Kenneth C. Baker.         gbr |

B100E (7/86)                    **DOCKET – CONTINUATION**

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1990 | 1990 | | |
| June 20 s/LMP 06/06/90 | June 20 | 402 | ORDER contd. hrg. on mtn. of db. to assume a jt. venture agr. between MMR/Wallace Corp. and PROCESS PIPING, INC.; contd. to 06/27/90 at 10:00 A.M. EOD: 06/20/90; ntc. mld. to John M. Landis; Marc D. Winsberg; Bentley C. Kelly,III; Daniel A. Smith; MMR Holding Corp. et al; USTR.    gbr |
| June 20 | June 20 | 403 | REQUEST for mlg. of ntcs. & pleadings upon R. Michael Holmes, counsel for Eighth District Electrical Pension Fund, et al.    gbr |
| June 20 | June 21 | 404 | AMENDED Ntc. of Appt. of Creditors' Committee w/attachment "A".    gbr |
| ---***June 19 | June 21 | 405 | CERTIFICATE of Svc. (of Marc D. Winsberg, Atty.) of cy of ntc. (of hrg. set for 06/29/90 on mtn. to assume & reject executory unbonded construction contracts), upon parties as set forth therein.    gbr |
| June 20 | June 21 | 406 | CERTIFICATE of svc. (of Marc D. Winsberg, Atty.) of cy of ntc. (of hrg. set for 06/29/90 on mtn. for authority to pay pre-pet. & post-pet. health care claims), upon parties as set forth therein.    gbr |
| June 20 | June 21 | 407 | DEBTORS' Mtn. for Authority to Sell Property of Est. out of Ordinary Course of Business; crt. svc. (re: office furniture & equip. at offices of MMR/Wallace Group at 2535 Walnut Hill Lane, Dallas, Tx.)    gbr |
| June 20 | June 21 | 408 | DEBTORS' Mtn. for Expedited Hrg. on Mtn. (P-407) for Authority to Sell Property......    gbr |
| June 20 | June 21 | 409 | DEBTORS' Appl. to Employ Auctioneer, Ed Brunson & Associates to sell property located in Dallas, Tx., w/afdt. of S.B.Lajoie, cy auction contract, crt. svc.    gbr |
| June 21 (s/06/20/90) | June 21 | 410 | ORDER fixing hrg. for 06/29/90 at at 9:00 A.M. on mtn. of dbs. for authority to sell property of estate out of ordinary course of business; ntc. by 6/21/90; EOD: 6/21/90; ntc. mld. to John M. Landis; Douglas D. Dodd; Marc David Winsberg; MMR Holding Corp et al; USTR; Lawrence R. Anderson; B.F.Martin, III; T.A.Doyle;D.Smith; & M.Rubin.gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1990<br>June 21<br>(s/LMP 06/20/90) | 1990<br>June 21 | 411 | ORDER authorizing employment of Auctioneer, firm of Ed Brunson & Associates; EOD: 6/21/90; ntc. mld. to John M. Landis, Douglas D. Dodd; M.D.Winsberg; dbs.; USTR; L.R.Anderson; B.F.Martin,III; T.A.Doyle; D.A.Smith; M.Rubin. gbr |
| ____****____ | June 21 | XXXX | COPY OF P-398 Order on mtn. to lift stay re: THAMES Litigation forwarded to Attys. Douglas Draper & Kathryn Bloomfield.                gbr |
| June 22 | June 27 | 412 | MOTION of MMR Holding Corp. et al, dbs., to Reject Unexpired Leases; (Lessor: GE CAPITAL LEASE SVCS., property: vehicles) w/attached Exh. (lease agr.), & NOTICE of Hrg. for 07/13/90 at 9AM; CERTIFICATE of svc. of cy of mtn. & ntc. upon 9 parties as set forth therein.            gbr |
| June 22 | June 27 | 413 | NOTICE of hrg. on Mtn. of dbs. to Reject Unexpired Leases; hrg. 07/13/90 at 9:00 A.M.;  AFFIDAVIT of svc. of cy of ntc. upon parties listed on attached mlg. list. gbr |
| June 22 | June 27 | 414 | AFFIDAVIT of svc. (of Douglas D. Dodd) of ntc. of court's setting of hrg. on Mtn. of Dbs. for Authority to Sell Property of Estate Out of Ordinary Course of Business upon 6 p/i/i as set forth therein. gbr |
| June 22 | June 27 | 415 | MOTION of GE CAPITAL FLEET SERVICES, INC. to Attach Exhibits to Mtn. (P-347) for Order Fixing Time for Assuming or Rejecting Lease of Vehicles and/Or Granting Adequate Protection; Exhibits.gbr<br>REFER TO PLEADING FILE NO. SEVENTEEN |
| June 25 | June 27 | 416 | NOTICE of appearance & Rqst. for ntcs. to Alan J. Robert, counsel for Braud Co., Inc.                gbr |
| June 25 | June 27 | 417 | OBJECTION of Official Unsecured Creditors Committee to Mtn. to Require MMR Constructors, Inc. to Pay Post-Pet. Rent of $8,500.00 to ADANAC PROPERTIES.            gbr |
| June 25 | June 27 | 418 | OBJECTION of Official Unsecured Creditors' Committee to Mtn. of Dbs. For Authority to Pay Pre-Pet. & Post-Pet. Health Care Clms. gbr |
| June 25 | June 27 | 419 | OBJECTION of Official Unsec. Creditors' Committee to Mtn. of COLGAN PROPERTIES, INC. to Compel MMR Corp. to Pay Rent and Perform Other Obligations Under Real Property Lease.            gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990**<br>June 25 | **1990**<br>June 27 | 420 | OBJECTIONS of Official Unsec. Creditors' Committee to Mtn. of Dbs. for Relaxation of Restrictions on Use of Post-Pet. Financing Proceeds.                    gbr |
| June 25 | June 27 | 421 | OBJECTIONS of Official Unsec. Creditors' Committee to Ex Parte Appl. of MMR Holding Corp. to Compensate Outside Board Members.                    gbr |
| ----****<br>June 21 | June 27 | 422 | MOTION of R.P. McCRACKEN ET AL DBA AIRLINE PROPERTIES for allowance & payment of adm. clm.           gbr |
| June 21 | June 27 | 423 | NOTICE of hrg. on Mtn. of R.P. McCRACKEN ET AL dba AIRLINE PROPERTIES (P-422) for payment....hrg. 07/13/90 at 9:00 A.M.; CERTIFICATE of svc. of cy of mtn. w/attachments of R.P. McCRACKEN.......for pay. of adm. clm., & Ntc. of hrg. thereon upon parties named therein & to parties rqsting. ntc.......                    gbr |
| June 26<br>(s/LMP 06/22/90) | June 27 | 424 | ORDER approving rejection of real est. leases as listed on attached sch. EOD: 06/27/90; ntc. mld. to John M. Landis; Marc David Winsberg; MMR Holding Corp. et al; USTR; Lawrence R. Anderson, Jr.gbr |
| June 26<br>(s/LMP 06/22/90) | June 27 | 425 | ORDER terminating lease between MMR CORP. and FIDELIO entered 4/24/90 for space in Chantilly, VA, for monthly rent of $27,730.48 with MMR Corp. to transfer int. to Fidelio in furnishings on leased premises; EOD: 6/27/90; ntc. mld. to John M. Landis; Marc David Winsberg; R. Bruce Macmurdo; MMR Holding Corp. et al; USTR; Lawrence R. Anderson, Jr.        gbr |
| June 27 | June 28 | 426 | MOTION of ADANAC PROPERTIES for leave to File Response to objs. by UCC.                    gbr |
| June 27 | June 28 | 427 | RESPONSE of ADANAC PROPERTIES to Objs. of U.C.C. to its Mtn. to Require Pay. of Post-Pet. Rent on nonresidential property leased by MMR Constructors, Inc.            gbr |
| June 27 | June 28 | 428 | MEMORANDUM in Support of Mtn. of ADANAC PROPERTIES for Leave to File Response to Objs. by UCC to its Mtn. to Require Pay. of Post-Pet. Rent........                    gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1990<br>June 28 | 1990<br>June 29 | 429 | APPLICATION of dbs. for Order Authorizing DIPs to Employ Special Counsel, firm Lewis & McKenna; afdt. of John A. Napolitano, Esq.　　　gbr |
| June 28 | June 29 | 430 | AMENDED Crt. of Svc. (of Ralph E. Hood, Atty.) of cy of Mtn. of R.P. McCracken et al dba Airline Properties for Pay. of Adm. Clm & Ntc. upon parties named therein & on attached cy mlg. list.　　　gbr |
| June 28 | June 29 | 431 | MEMORANDUM of dbs. in Support of Mtn. for Authority to Pay Pre-Pet. & Post-Pet. Health Care Clms.　gbr |
| June 29 | June 29 | 432 | ORDER authorizing dbs. to sell at Auction on 06/30/90, all est. property located at offices of MMR/Wallace Group at 2535 Walnut Hill Lane, Dallas, Tx.<br>EOD: 06/29/90; ntc. mld. & faxed to John M. Landis & Marc David Winsberg; dbs; USTR.　　　gbr |
| June 29 | July 3 | 433<br>thru<br>441 | MONTHLY Operating Reports, Ch. 11, period May 1, 1990 to May 31, 1990 90-00395; 90-00396; 90-00397; 90-00398;90-00399; 90-00400; 90-00401; 90-00402; 90-00403. gbr |
| June 29 | July 3 | XXX | TRANSCRIPT - Excerpt of hrg. held 06/01/90; Annette Wiegleb,CSR; (note: refer separate file folder for transcript).　　　gbr |
| June 29 | July 3 | XXX | TRANSCRIPT - Hrg. held 06/08/90 Annette Wiegleb,CSR (Note: refer separate file folder for transcript)　　　gbr |
| June 29 | July 3 | 442<br>&<br>443 | NOTICESof appearance & rqst. for ntc. to Joan E. Pilver, Assistant Atty. Gen. for St. of Connecticut, Dept. Labor.(#90-00401;90-00403)　　　gbr |
| June 29 | July 3 | 444 | APPLICATION of dbs. to Employ Accountant, Arthur Andersen & Co. for Limited Purposes.　　　gbr |
| June 29 | July 3 | 445 | NOTICE of hrg. on appl. of dbs. to employ Arthur Andersen & Co. ....hrg.　07/20/90 at 9:00 A.M.;　　　gbr |
| July 2 | July 3 | 446 | APPLICATION of dbs. to Employ Auctioneers, Liquidation and Auction Sales, Inc., and Total Asset Management, Inc. w/attached afdts., auction proposal... gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990** July 2 | **1990** July 3 | 447 | NOTICE of appearance & rqst. for svc. of papers upon Tracy L. Klestadt, of LeBoeuf, Lamb, Leiby & MacRae, counsel for The Home Ins. Co.  gbr |
| July 2 | July 3 | 448 | MOTION of MMR Corp. (LA) for authority to assume & assign executory contract w/KIDDE SYSTEMS, INC. (to assume & assign to GUST K. NEWBERG CONST. CO. the MMR CORP. (LA) KIDDE SYSTEMS, INC. contract).  gbr |
| July 2 | July 3 | 449 | MMR CORP. (LA)'S MEMORANDUM in Support of Mtn. for Authority to Assume & Assign Executory Contract w/ KIDDE SYSTEMS, INC., and IN OPPOSITION to KIDDE SYSTEMS, INC.'S Mtn. for its Contract w/ MMR Corp. (LA) to be Deemed Rejected, or Alternatively, to Compel MMR Corp. LA to Reject the Contract.  gbr |
| July 2 | July 3 | 450 | MMR CORP. (LA)'S Mtn. for Expedited Hrg. on Mtn. for Authority to Assume & Assign Executory Contract w/KIDDE SYSTEMS, INC. Crt.Svc. gbr |
| July 2 | July 3 | 451 | MOTION of dbs. for Authority to Sell Property of Estate out of Ordinary Course of Business, office furniture & equip. located at 11740 and 11750 Airline Highway, B.R., LA.  gbr |
| July 2 | July 3 | 452 | NOTICE of hrg. on Mtn. of Dbs. for Authority to Sell Property...... P-451...to conduct auction in B.R., LA of office furniture & equip.....hrg. set for 07/27/90 at 9:00 A.M. CERTIFICATE of Svc. of cy of Mtn. & ntc. upon 6 parties named therein.  gbr |
| July 2 | July 3 | 453 | AFFIDAVIT of svc. (of Douglas D. Dodd, atty.) of Ntc. (P-452) upon parties as listed on attached mlg. list.  gbr |
| July 3 (s/LMP 07/03/90) | July 3 | 454 | ORDER fixing hrg. on MMR's Mtn. for Authority to Assume & Assign Executory Contract w/KIDDE SYSTEMS, INC. for 07/06/90 at 9:00 A.M., subject to possibility that Ct., upon obj. by KIDDE or other int. parties , may convert hrg. into one of a preliminary nature, if int. of justice so requires; counsel to ntc. by 07/03/90 by transmitting cys. of mtn., memo., ntc., order. EOD: 7/3/90; ntc. mld. to dbs.;USTR; Goodman; Benjamin; faxed to |

B100 E (7/86)                    **DOCKET – CONTINUATION**

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1990 July 3 | 1990 July 3 | 455 | MOTION (fld. 06/28/90) of RESERVE Telephone Co., Inc. & ORDER dismissing Pet. to Compel Adoption or Rej. of Lease set for hrg. on 07/06/90; EOD: 07/03/90; ntc. mld. to William D. O'Regan, III; John Landis; Marc David Winsberg; MMR Holding Corp. et al; USTR. gbr |
| July 5 | July 5 | 456 | MOTION of WHIRLPOOL FIN. CORP. to cont. hrg. on its mtn. to compel db. to assume or reject unexpired leases sch. for 7/6/90, to cont. w/o date since MMR fld. a mtn. to reject leases which was heard on 6/29/90. CERTIFICATE of svc. of cy of mtn. upon parties named therein & on attached cy mlg. list. gbr |
| July 5 | July 5 | 457 | OBJECTIONS by U.C.C. to Mtn. of USA Requesting Relief From Automatic Stay. gbr |
| July 5 | July 5 | 458 | JOINT Mtn. of KIDDE SYSTEMS, INC. & MMR CORP., LA to cont. hrg. date on Mtn. of KIDDE for Its Contract w/ MMR to be Deemed Rejected and The Mtn. of MMR Corp. for Authority to Assume & Assign Executory Contract w/Kidde Systems, Inc. gbr |
| ---*** July 2 | July 10 | 459 | REQUEST for ntcs. to Debra A. Wilson, atty. for Westinghouse Electric Corp. gbr |
| July 5 | July 10 | 460 | NOTICE of change of address for atty. for UCC, Lawrence R. Anderson, Jr. to Two United Plaza, Suite 200 8550 United Plaza Blvd., B.R., LA. gbr |
| July 5 | July 10 | 461 | CERTIFICATE of svc. of cy of attached ntc. (re: appl. of dbs. to employ Arthur Andersen & Co. set for hrg. for 07/20/90); (note: list of parties noticed not attached). gbr |
| July 6 | July 10 | 462 | MOTION of AETNA CASUALTY Co. for Approval of Adm. Priority exps., any & all prems. accruing post-pet. for ins. coverage, provided by Aetna. Crt. Svc. gbr |
| July 6 | July 10 | 463 | NOTICE of hrg. on Mtn. of AETNA CASUALTY & SURETY CO. for Approval of Adm. Priority for premiums due; hrg. for 08/03/90 at 9:00 A.M.; CERTIFICATE of Svc. of cy of ntc. upon parties per attached mlg. list. gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990**<br>July 6 | **1990**<br>July 10 | 464 | MOTION of dbs. to Assume & Reject Executory Unbonded Construction Contracts; to assume contracts reflected on Exh. A; to reject contracts reflected on Exh. B; Crt. Svc.                    gbr |
| July 6 | July 10 | 465 | NOTICE of hrg. on Mtn. of Dbs. to Assume & Reject........Contracts (refer P-464); hrg. **07/27/90** at **9:00 A.M.**; CERTIFICATE of svc. of cy of ntc. upon parties identified in attached list. gbr |
| July 6 | July 10 | 466 | NOTICE of appearance & Rqst. for Svc. of Papers upon Christopher J. Richardson, Tucker Arensberg, P.C., counsel for The Multiple Funds of the Heating, Piping & Air Conditioning Industry. gbr |
| July 6 | July 10 | 467 | MEMORANDUM submitted on behalf of MMR Corp. (LA), in Opposition to Mtn. of USA Requesting Relief from Automatic Stay; Crt. Svc.                    gbr |
| July 6 | July 10 | 468 | MOTION of MMR Holding Corp. et al, For Authority to Sell Property of Estate by Private Sale out of the Ordinary Course of Business and Free & Clear of Mortgages, Liens and Encumbrances; Exh.; (located 11630 Pendleton St., Sun Valley, Calif.; **"Sun Valley Property"**); Crt. of Svc.      gbr |
| July 6 | July 10 | 469 | NOTICE of hrg. on Mtn. of Dbs. for Authority to Sell Property..... (refer P-468), to Viking Electric Svc. Co. of Los Angeles for $80,918.82 free & clear....; hrg. **07/27/90 at 9:00 A.M.**; Exh. AFFIDAVIT of svc. (of Douglas D. Dodd, atty.) of cy of ntc. upon parties per attached cy mlg. list.                    gbr |
| July 10 | July 11 | 470 | NOTICE of Deposition of Chief Fin. Officer of MMR Corp. (LA) for 07/17/90 at 1:30 P.M., law offices of Lemle & Kelleher, N.O., LA, submitted per counsel for KIDDE SYSTEMS, INC.; Crt.Svc.gbr |
| July 10 | July 11 | 471 | AMENDED Ntc. of 30(b)(6) Deposition of Designated Rep.(s) of MMR Corp. (LA), & Rqst. for Production of Documents; for 07/17/90 at 9:30AM, submitted per counsel for KIDDE SYSTEMS,INC. Crt. Svc.                    gbr |

Case 90-10395   Doc 2169   Filed 01/11/24   Entered 01/11/24 12:11:55   Page 54 of 163

90-00403

PAGE _____ Twenty-Seven (27)   MMR HOLDING CORPORATION ET AL.

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| July 10 | July 11 | 472 | MINUTE ENTRY re hrg. held 06/01/90 on: 1. Mtn. of dbs. for authority to employ A. Andersen & Co. as accountant for DIP; 2. on mtn. of LMV Leasing, Inc. for order to compel assumption or rej. of un-expired leases;3&4.on contd. hrg. on mtn. of TIFCO for relief from stay & to cancel ins. policies #90-00395 & #90-00397; RULING: mtn. for order to approve employment of A.Andersen & Co. denied except for certain period.. leave granted to file appl....... In view of Ct.'s assumption that agr. between TIFCO and AETNA has been effectuated, mtns. of TIFCO deemed moot and this M.E. con-stitutes order deeming these matters moot. EOD: 07/11/90; ntc. mld. to John M. Landis; Cynthia Anne Wegmann; Patricia McMurray; Michael H. Rubin; Lawrence R. Anderson, Jr.; Rex Rainach.      gbr |
| | | | REFER TO PLEADING FILE NO. EIGHTEEN (18) |
| 1990 | 1990 | | |
| July 11 | July 17 | 473 | MOTION of THE CONTINENTAL INS..COS. & its subsidiary, BOSTON OLD COLONY INS. CO. for Relief from Automatic Stay to Allow Ntc. of Non-Renewal; Flg. Fee, $60.00 pd. for flg. mtn., receipt # 3750.      gbr |
| July 12 | July 17 | 474 | AMENDED CERTIFICATE of svc. (of John M. Landis, atty.) of cy of ntc. of hrg. (for 06/29/90) & mtn. of dbs. to assume & reject executory unbonded const. contracts to parties listed on Exhs. "A" & "B" attached to mtn.      gbr |
| July 12 | July 17 | 475 | SUPPLEMENTAL Afdt. of Svc. (of Douglas D. Dodd, Atty.) of cy of mtn. (of dbs. to sell property of est.) & ntc. (of hrg. for 07/27/90) upon WHIRLPOOL LEASING thru counsel Peter S. Thriffiley.      gbr |
| July 12 | July 17 | 476 | MOTION of UNITED STATES for Leave to File Supplemental Memorandum in Reply to MMR's Opposition to Mtn. of US Requesting Relief from Automatic Stay.      gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990**<br>July 16 | **1990**<br>July 17 | 477 | NOTICE of hrg. on Mtn. of THE CONTI-NENTAL INS. COMPANIES and BOSTON OLD COLONY INS. CO. for Relief from Automatic Stay to Allow Ntc. of Non-Renewal to be Issued to Debtors; hrg. **08/03/90 at 9:00 A.M.** ; objs. to be fld. 5 days prior to hrg. on mtn.; CERTIFICATE of Svc. of cy of ntc. upon parties named therein & listed on attached cy mlg. list.          gbr |
| July 17 | July 18 | 478 | OBJECTIONS of Official U.C.C. to Appl. of Dbs. to Employ Arthur Andersen & Co. for Limited Purposes; Crt. Svc. of Lawrence R. Anderson, Jr. upon 6 parties named therein.          gbr |
| July 18 | July 18 | 479 | ARTHUR ANDERSEN'S Memorandum in Support of Appl. of dbs. to Employ Accountant for Limited Purposes. (counsel, David M. Culpepper) CERTIFICATE of svc. of cy of Memo upon parties as listed per attached cy mlg. list.          gbr |
| July 17 | July 18 | 480 | NOTICE of 30(b) (6) Deposition of Designated Representative(s) of GUST K. NEWBURG CONSTRUCTION CO. & Rqst. for Production of Documents, submitted on behalf of KIDDE SYSTEMS, INC. CERTIFICATE of Svc., Exhs. A & B attached.          gbr |
| July 18<br>(s/LMP 07/13/90) | July 18 | 481 | ORDER allowing R. P. McCRACKEN dba AIRLINE PROPERTIES adm. clm. under §503(b)(1)(A) in amt. of $23,858.68, entitled to priority treatment under 11 USC §507(a)(1). Clm. allowed by this order to be pd. within 12 days from entry of order.   EOD: 07/18/90; ntc. mld. to John Landis; Marc D. Winsberg; MMR Holding Corp. et al, dbs.; Ralph E. Hood; L.R.Anderson, Jr., Charles K. Watts,(& USTR)   gbr |
| July 18<br>(s/LMP 07/13/90) | July 18 | 482 | ORDER authorizing  employment by dbs. of Total Asset Management, Inc. and of Liquidation & Auction Sales, Inc. to serve as auctioneers for dbs, upon terms set forth in proposal.......EOD: 07/18/90; ntc. mld. to John Landis & Marc David Winsberg; MMR Holding Corp., et al; Office of USTR; Liq. & Auction Sales, Inc.;Total Asset Management, Inc. L.Anderson,Jr          gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1990<br>July 18<br>(s/LMP | 1990<br>July 18<br>07/13/90) | 483 | ORDER Authorizing Rej. of unexpired equip. leases between MMR Holding Corp. & GE LEASE SERVICE, dated 9/24/85 & 11/5/85 covering vehicles. EOD: 07/18/90; ntc. mld. to John Landis & Marc D. Winsberg; MMR Holding Corporation et al; Ralph E. Hood; L. R. Anderson, Jr.; Charles K. Watts; Office of USTR; Edward M. Heller.               gbr |
| July 20 | July 23 | 484<br>through<br>492 | MONTHLY Operating Reports, ch. 11, period 6/1/90 to 6/30/90, #90-00395; #90-00396; #90-00397; #90-00398; #90-00399; #90-00400; #90-00401; #90-00402; #90-00403.              gbr |
| | | | **REFER TO PLEADING FILE NO. NINETEEN (19)** |
| ----****<br>July 19 | July 23 | 493 | OBJECTION of KIDDE SYSTEMS, INC. to MMR CORP. (LA)'S Mtn. for Authority to Assume & Assign Executory Contract w/KIDDE SYSTEMS, INC. Crt. Svc.              gbr |
| July 19 | July 23 | 494 | APPLICATION of Official Unsec. Crs.' Committee to enroll Seale, Smith Zuber & Barnette as Co-Counsel for U.C.C.; afdt. of C.K.Watts attached.              gbr |
| July 20 | July 23 | 495 | MOTION of MMR Holding Corp. for Authority to Refinance Sec. Debt (re: Omni Bldg.); Crt. Svc. of Mtn.; Exh. A.              gbr |
| July 20 | July 23 | 496 | NOTICE of hrg. on Mtn. of MMR Holding Corp. for Authority to Refinance Sec. Debt owed to FIRST INTER-STATE BANK OF SOUTHERN LA.; hrg. set for **08/10/90 at 9:00 A.M.** note: an unavailable date;              gbr |
| July 20 | July 23 | 497 | MOTION of MMR Holding Corp. for Authority to Sell Real Property of Est. out of Ordinary Course of Business (MMR Holding head-quarters bldg. (the "Building"), Exh., real est. purchase agr. attached.              gbr |
| July 20 | July 23 | 498 | NOTICE of hrg. on Mtn. of MMR Holding Corp. for Authority to Sell Real Property of Est. out of Ordinary Course of Business for price of $1,400,000; hrg. set for **08/10/90 at 9:00 A.M.** note: **an unavailable date.**              gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990** July 20 | **1990** July 23 | 499 | MOTION of dbs. for ext. of Periods In Which to File & Obtain Acceptance of Plans of Reorganizati (for exts. of the 120-day & 180-day periods).                    gbr |
| July 20 | July 23 | 500 | NOTICE of hrg. on Mtn. of dbs. for an ext. of 180 days of time within which to file & obtain acceptances of plans of reorganization. Hrg. set for **08/17/90 at 9:00 A.M.** Crt. Svc. of cy of mtn. & ntc. upon 6 parties listed; AFFIDAVIT of svc. of cy of ntc. upon parties per attached cy mlg. list.                    gbr |
| July 23 s/LMP 07/23/90 | July 24 | 501 | ORDER cont. & rescheduling hrg. on mtn. of KIDDE SYSTEMS, INC. for its contract w/MMR to be rejected & the Mtn. of MMR Corp. for authority to assume & assign, for **07/27/90 at 9:00 A.M.**; EOD: 07/24/90; ntc. mld. to John Landis; Marc D. Winsberg; MMR Holding Corp. et al; USTR; Alan H. Goodman; Thomas M. Benjamin; Lawrence R. Anderson, Jr.      gbr |
| July 23 s/LMP 07/23/90 | July 24 | 502 | ORDER directing Payment of Adm. Rent to ADANAC PROPERTIES (MMR Constructors, Inc. to pay ADANAC $8,500.00); EOD: 07/24/90; ntc. mld. to John Landis; M.D.Winsberg; MMR Holding Corp. et al; Office USTR; Lawrence R. Anderson, Jr.; Henry D.H.Olinde, Jr.        gbr |
| July 23 s/LMP 07/23/90 | July 24 | 503 | ORDER authorizing MMR/Wallace Corp. to assume its jt. venture agr. w/PROCESS PIPING, INC. dated 12/13/88; EOD: 07/24/90; ntc. mld. to John M. Landis; Marc David Winsberg; MMR Holding Corp. et al; Office USTR; Bentley C. Kelly,III; Lawrence R. Anderson, Jr.      gbr |
| July 23 | July 24 | 504 | AMENDED Ntc. of Depositions of Witnesses of MMR Corp. (LA); deposition at law offices of Lemle & Kelleher on 07/24/90; witnesses KIDDE SYSTEMS will or may call at hrg. sch. for **07/27/90 at 9:00 A.M.**, submitted per Thomas M. Benjamin, counsel for KIDDE SYSTEMS, INC.      gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1990 | 1990 | | |
| July 23 | July 24 | 505 | AMENDED Ntc. of 30(b)(6) Deposition of Designated Representative(s) of GUST K. NEWBERG CONST. CO. & Req. for Production of Documents, submitted per Thomas M. Benjamin, counsel for KIDDE SYSTEMS, INC.; deposition at law offices of Lemle & Kelleher, 07/24/90; Exh. A & B attached.                    gbr |
| July 23 | July 24 | 506 | MOTION of CONDUIT FOUNDATION/ELLIOT LEWIT/CENTRAL METALS, gen. contractor of JOB 160 on MMR Corp.'s list of alleged executory contracts to be accepted currently set for hrg. on **07/27/90**, for a Continuance of Mtn. of Dbs. to Assume Alleged Executory Contract #J160; Crt. Svc.                            gbr |
| July 23 s/LMP 07/23/90 | July 24 | 507 | STIPULATED Order Providing for Payment of Adm. Clms.; ct. accepts the settlement between COLGAN PROPERTIES, INC. & MMR Corp. (LA), and authorizes db. to pay to COLGAN, on or before 7/31/90, sum of $13,000 in satisfaction of COLGAN's clms. for post-pet. rent.   EOD: 07/24/90; ntc. mld. to Kenneth C. Baker; John M. Landis; Marc. D. Winsberg; USTR; MMR Holding Corp. et al; Lawrence R. Anderson, Jr. gbr |
| July 23 s/LMP 07/23/90 | July 24 | 508 | ORDER authorizing payment of **pre-pet. & post-pet. health care claims,** in accordance w/terms set forth in mtn. of dbs. fld. on 6/6/90; within 15 days after aggregate payments of health care clms. exceed $50,000, & w/i 15 days after ea. succeeding $50,000 of aggregate payments, db. shall file w/ct. & serve on counsel for UCC, for Aetna, "Bank Group" & Hibernia Natl. Bank, a stmt. itemizing payments.   EOD: 07/24/90; ntc. mld. to John M. Landis; Marc. D. Winsberg; MMR Holding Corp. et al; USTR; L.R. Anderson, Jr.; M.H. Rubin; Stephen P. Strohschein; Kirk A. Patrick, III; James C. Butler; Thomas A. Doyle; Daniel A. Smith; B. Franklin Martin. gbr |
| ----****  July 19 | July 24 | 509 | NOTICE of Depositions of Witnesses of MMR Corp. (LA) submitted per Thomas M. Benjamin, atty. for Kidde SYSTEMS, INC.                    gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990**<br>July 23<br>s/LMP 07/23/90 | **1990**<br>July 24 | 510 | ORDER Concerning Reporting Requirements on mtn. of dbs. for relaxation of restrictions on dbs.' use of post-pet. fin.; this order supercedes (& relaxes) ct's prior order .....With ea. monthly report, dbs. to provide to ct. & All Counsel cash flow analysis stmt. in form of Exh. A.....schedules in form of Exh. B. on all active jobs..... EOD: 07/24/90; ntc. mld. to John M. Landis; Marc D. Winsberg; MMR Holding Corp. Et Al, USTR; Lawrence R. Anderson, Jr.; Michael H. Rubin; S.P.Strohschein; Kirk A. Patrick, III; James C. Butler; Thomas A. Doyle; Daniel A. Smith; B. Franklin Martin; Paul S. Hughes.                              gbr |
| July 23<br>(s/LMP 07/23/90) | July 24 | 511 | ORDER directing that counsel for dbs. appear in Open Ct. on **07/27/90** to...apprise the ct. of the nature of the proceedings, the ....of the MMR clms., & the necessity of nunc pro tunc approval.    EOD: 07/24/90; ntc. mld. to John M. Landis; Marc David Winsberg; MMR Holding Corp. et al; USTR; Lawrence R. Anderson, Jr.; John A. Napolitano.                       gbr<br>(note: refer to P-429 appl. of dbs. to employ special counsel, Lewis & McKenna) |
| ----****<br>July 20 | July 25 | 512 | SUPPLEMENTAL Memorandum in Reply to MMR's Opposition to Mtn. of USA Requesting Relief From Automatic Stay, submitted per John J. Gaupp & Elizabeth Cavendish, counsel.gbr |
| July 23<br>(s/LMP 07/20/90) | July 25 | 513 | ORDER granting Mtn. of USA for Leave to File "Supplemental Memorandum in Reply to MMR's Opposition to the Mtn. of USA Requesting Relief From Automatic Stay." Refer P-512; EOD: 07/25/90; ntc. mld. to John M. Landis; Marc David Winsberg; dbs.; USTR; Lawrence R. Anderson, Jr.; John J. Gaupp; Elizabeth A. Cavendish.                         gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1990<br>July 23<br>(s/LMP 07/23/90) | 1990<br>July 25 | 514 | ORDER authorizing assumption of executory contract w/DDC INTERIOR of Inglewood, Calif, designated as Job No. 1027; EOD: 07/25/90; ntc. mld. to John M. Landis; Marc David Winsberg; dbs.; Office of USTR; Lawrence R. Anderson, Jr.; DDC Interior, Inglewood, CA.   gbr |
| July 23<br>(s/LMP 07/23/90) | July 25 | 515 | ORDER authorizing rejection of equipment leases with LMV LEASING, INC., WHIRLPOOL LEASING SVCS., INC.; SECURITY PACIFIC LEASING, INC., EASTON FIN. CORP.; WILLIAMS MOBIL OFFICES, INC.<br>EOD: 07/25/90; ntc. mld. to John M. Landis; Marc D. Winsberg; dbs.; USTR; L.R.Anderson, Jr.; Peter S. Thriffiley; Patricia B. McMurray; Peter Sherwood; Easton Fin. Corp.; Williams Mobile Offices.   gbr |
| July 26 | July 26 | 516 | PRE-TRIAL MEMORANDUM of KIDDE SYSTEMS, INC.; Crt. Svc.; exhibits.   gbr |
| July 26 | July 31 | 517 | NOTICE of appearance & rqst. for svc. of ntc. & pleadings to John Mark Stern, Assistant Atty. Gen., Texas Atty. Gen's Office, Austin, TX.gbr |
| July 26 | July 31 | 518 | ENTRY of appearance & rqst. for svc. of ntcs. & papers upon Carolyn C. Whittington, counsel for AMERICAN PULVERIZER CO.   gbr |
| July 27 | July 31 | 519 | MOTION of db. to Assume & Rej. Executory Unbonded Construction Contracts; dbs. desire to assume contracts reflected on Exh. A, attached; desire to reject contracts reflected on Exh. B, attached.   gbr |
| July 27 | July 31 | 520 | NOTICE of hrg. on Mtn. of Dbs. to Assume & Reject Executory Unbonded Const. Contracts; hrg. set for 08/17/90 at 9:00 A.M.   gbr |
| July 27 | July 31 | 521 | APPEARANCE & rqst. for all orders, ntcs. & Pleadings upon David W. Healey of Murphy, Hesse, Toomey & Lehane, counsel for SHAUGHNESSY MILLWRIGHTS, INC.   gbr |
| July 30 | July 31 | 522 | RENOTICE of Hrgs. on 1. Debtors' mtn. for ext. of periods in which to file & obtain acceptance of plans; 2. MMR Holding Corp.'s mtn. for authority to sell real property of est. out of ordinary course of business; and 3. MMR Holding Corp.'s mtn. for authority to refinance sec. debt.   (CONTINUED) |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990** CONTINUED | **1990** -- | | AFFIDAVIT of svc. of ntc. of hrg. on three mtns. of dbs. upon parties per svc. list attached; hrg. previously ntced. for 08/10/90 & rescheduled for **08/17/90 at 9:00 A.M.**   gbr |
| July 31 | July 31 | 523 | MOTION of AETNA CASUALTY & SURETY CO. For Ext. of Time Within Which to Report (Ct. ordered on 5/1/90 quarterly reports by AETNA); CERTIFICATE of svc. of cy of pleading upon parties named therein & on attached cy mlg. list.   gbr |
| July 31 | July 31 | 524 | EX PARTE mtn. of AETNA CAS. & SURETY CO. for expedited hrg. on its mtn. for ext. of time within which to begin making reports.   gbr |
| July 31 | Aug. 1 | 525 | JOINT Mtn. of HOWARD SYSTEMS, INC.; HOWARD ELECTRICAL & MECHANICAL, INC., HOWARD BUILDERS & DESIGNERS, INC., and HOWARD ELECTRICAL & MECHANICAL OF ARIZONA, INC., and of AETNA CASUALTY & SURETY CO. to cont. Howard's Mtn. to Compel Rej. of Executory Contract, or in alternative Mtn. to compel dbs. to assume or rej. executory contract presently fixed for hrg. **08/02/90.** |
| Aug. 1 | Aug. 2 | 526 | OBJECTION of db. to mtn. of AETNA CAS. & SURETY CO. for approval of adm. priority; Crt. svc. upon 6 parties as indicated therein. gbr |
| Aug. 1 | Aug. 2 | 527 | NOTICE of appearance of Donna K. Welch Asst. Atty. Gen. of State of Michigan counsel for Michigan Employment Sec. Commission.   gbr |
| Aug. 2 s/ LMP 08/02/90 | Aug. 2 | 528 | ORDER authorizing dbs. to assume contracts listed on Exh. A. attached; and to reject contracts listed on Exh. B.  EOD: 08/02/90; ntc. mld. to John M. Landis; Marc David Winsberg; MMR Holding Corp. et al: Lawrence R. Anderson, Jr.; USTR.   gbr |
| Aug. 2 s/08/02/90 | Aug. 2 | 529 | ORDER authorizing dbs. employ law firm of LEWIS & MCKENNA nunc pro tunc, effective 3/28/90 per terms & conditions set forth in appl.; EOD: 08/02/90; ntc. mld. to John M. Landis; Marc David Winsberg; MMR Holding Corp. et al; L.R.Anderson, Jr.; John A. Napolitan USTR.   gbr |

Case 90-10395   Doc 2163   Filed 01/11/24   Entered 01/11/24 12:11:35   Page 62 of 163

90-00395 /
90-0204003

MMR HOLDING CORPORATION ET AL

PAGE ___ THIRTY-ONE (31)

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| Aug.01 | Aug. 03 | ADVERSARY CLOSED: | PROCEEDING NO. 90-0060 COMMENCED mh |
| Aug. 3 s/LMP 08/03/90 | Aug. 6 | 530 | EX PARTE Mtn. of The Conduit & Foundation Corp./Elliott-Lewit Corp/Central Metals, Inc. & ORDER to shorten time to answer interrogatories (MMR compelled to answer by 8/14/90 at 5PM); EOD: 08/06/90; ntc. mld. to Stephen F. Chiccarelli; Paul M. Hebert,Jr.; John M. Landis; Marc David Winsberg; MMR Holding Corp. et al; USTR. gbr |
| ----**** July 27 s/LMP 07/27/90 | Aug. 15 | 531 | ORDER on Dbs.' Mtn. for Authority to Sell Property of Est. by Private Sale Out of Ordinary Course of Business & Free & Clear of Mtgs., ...to VIKING ELEC. SVC. CO. of Los Angeles for sum of $80,918.82 free & clear of all mtgs.,........ all liens to attach to proceeds of sale. EOD: 08/15/90; ntc. mld. to MMR Holding Corp. et al; John M. Landis; Marc David Winsberg; USTR; Lawrence R. Anderson, Jr.gbr |
| July 27 s/07/27/90 | Aug. 15 | 532 | ORDER on Dbs.' Mtn. for Authority to Sell Property of Est. out of Ordinary Course of Business relating to an auction sale to be conducted in B.R., LA, approving; authorizing dbs. to enter into indemnity w/lessor of property at which auction is to be held, subject to........ in mtn.  EOD: 08/15/90; ntc. mld. to dbs.; John M. Landis; Marc David Winsberg; USTR; Lawrence R. Anderson, Jr.        gbr |
| Aug. 3 | Aug. 16 | 533 | INTERROGATORIES propounded to MMR Corp. thru counsel, John Landis, by The Conduit and Foundation Corp./Elliott-Lewit Corp./Central Metals, Inc., A Jt. Venture, on or before 8/14/90 at 5PM; Crt. Svc.                      gbr |
| Aug. 7 | Aug. 16 | 534 | REQUEST for sp. ntc. to HHL Fin. Svcs., Inc. , as assignee of R&B Apt. Management et al (Attn: G.Colman).                      gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990** Aug. 8 | **1990** Aug. 16 | 535 | APPLICATION of dbs. for Employment of Accountant, Price Waterhouse, to perform......proposal attached as Exh. A; letter attached as Exh. B to attached afdt. of Walter R. Bogan.  CERTIFICATE of svc. of cy of appl.          gbr |
| Aug. 8 | Aug. 16 | 536 | AFFIDAVIT (of Marc D. Winsberg, atty.) of Svc. of ntc. of mtn. of dbs. for authority to assume & reject unbonded executory contracts upon all parties, attys., appearing on list attached.          gbr |
| Aug. 8 | Aug. 16 | 537 | APPEARANCE & rqst. for ntc. upon Joan E. Pilver, Asst. Atty. Gen. for ST. of Connecticut, Dept. of Rev. Svc.          gbr |
| Aug. 9 s/ 08/03/90 (LMP) | Aug. 16 | 538 | ORDER terminating automatic stay to allow CONTINENTAL INS. COMPANIES & its SUBSIDIARY, BOSTON OLD COLONY to issue ntc. of non-renewal on ins. policies issued by CONTINENTAL to db.; effective date of ntc. of non--renewal shall be & is May 23, 1990; EOD: 08/16/90; ntc. mld. to MMR Holding Corp. et al; Marc D. Winsberg; John M. Landis; USTR; Lawrence R. Anderson, Jr.; Rex D. Rainach.          gbr |
| Aug. 13 | Aug. 16 | 539 | MEMORANDUM in Support of objs. by UCC to Dbs.' Mtn. for Ext. of Period in Which to File & Obtain Acceptance of Plans of Reorganization; Crt. Svc.          gbr |
| Aug. 13 | Aug. 16 | 540 | MEMORANDUM of AETNA CASUALTY & SURETY CO. in Opposition to Dbs.' Mtn. for Extension of Periods in Which to File & Obtain Acceptance of Plans of Reorganization; CRT. Svc.          gbr |
| Aug. 13 | Aug. 16 | 541 | OPPOSITION of THE CONTINENTAL INS. CO. & its subsidiaries to Dbs.' Mtn. for Ext. of Periods in Which to File & Obtain Acceptance of Plans of Reorganization; Crt. Svc.          gbr |
| Aug. 13 | Aug. 16 | 542 | MEMORANDUM in Support of Opposition To Mtn. of Dbs. for Ext. of Periods in Which to File & Obtain Acceptance of Plans of Reorganization.  Crt. Svc.          gbr |
| Aug. 13 | Aug. 16 | 543 | MOTION of MMR Corp. (LA) for Authority To Reject Equipment Lease W/ CITICORP NORTH AMERICA, INC. w/cy lease & crt. attached.          gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1990<br>Aug. 13 | 1990<br>Aug. 16 | 544 | NOTICE of hrg. on Mtn. of MMR Corp. (LA) for Authority to Reject.... Lease w/CITICORP NORTH AMERICA, INC.; hrg. 08/31/90 at 9:00 A.M.; AFFIDAVIT of Svc. (of Marc D. Winsberg of Ntc. upon attys., & parties appearing on attached list.(re: IBM Model 70 Copier)gbr |
|  |  |  | REFER TO PLEADING FILE NO. TWENTY (20) |
| Aug. 13 | Aug. 16 | 545 | OPPOSITION of THE CONDUIT & FOUNDATION CORP./ELLIOTT-LEWIS CORP./ CENTRAL METALS, INC., A Jt. Venture to Dbs.' Mtn. to Assume Alleged Executory Contract & Mtn. to Require the Dbs. to Reject Alleged Contract.      gbr |
| Aug. 13 | Aug. 16 | 546 | MEMORANDUM in Support of Opposition to mtn. of Dbs. to Assume Alleged Executory Contract & Mtn. to Require the Debtor to Reject The Alleged Contract (counsel Stephen F. Chiccarelli; Raymond T. Lyons, Jr.); Attached Certification of Daniel Walter; cy agr.      gbr |
| Aug. 13 | Aug. 16 | 547 | OBJECTIONS of Official U.C.C. to Mtn. of Dbs. for Extension of Periods in Which to File & Obtain Acceptance of Plans of Reorganization.      gbr |
| Aug. 16 | Aug. 16 | 548 | JOINT Mtn. of KIDDE SYSTEMS, INC., & MMR CORP. (LA) to Continue Hrg. Date on Mtn. of KIDDE SYSTEMS, INC. for Its Contract W/MMR to be Deemed Rejected and the Mtn. of MMR Corp. for Authority to Assume & Assign Executory Contract W/KIDDE SYSTEMS, INC.      gbr |
| ----****<br>Aug. 15 | Aug. 16 | 549 | MOTION of BEATRIZ PEREZ-GOMEZ Seeking Relief from MMR Holding Corp.'s Automatic Stay of Proceedings. Crt.Svc.gbr |
| Aug. 15 | Aug. 16 | 550 | MEMORANDUM and Points of Authorities In Support of Mtn. of BEATRIZ PEREZ-GOMEZ Seeking Relief from MMR Holding Corp.'s Automatic Stay of Proceedings; Attachment "A", "B".      gbr |
|  | Aug. 16 | XXX | FILING Fee, $60.00, recd. for flg. of Mtn. of BEATRIZ PEREZ-GOMEZ dated 8/15/90; refer P-549. gbr |

Case 90-10395   Doc 2163   Filed 01/11/24   Entered 01/11/24   Page 65 of 163

THIRD-THREE (C) MB HOLDING CORPORATION
PAGE

# 90-00395
90-00403
DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1990 Aug. 15 | 1990 Aug. 16 | 551 | NOTICE of hrg. on mtn. of BEATRIZ PEREZ-GOMEZ seeking relief from automatic stay, set for **08/31/90 at 9:00 A.M.**; parties opposing mtn. to file objs. or responses on Monday before sch. hrg. per R.408 of Local Rules; CERTIFICATE of Svc. of cy of ntc. upon Despina M. Tahmin, Esq., & upon parties listed on attached mlg. list.....                 gbr |
| Aug. 15 | Aug. 16 | 552 | MOTION of BEATRIZ PEREZ-GOMEZ thru counsel, for Permission to Appear Pro Hac Vice; attachment.                 gbr |
| Aug. 15 | Aug. 16 | 553 | MEMORANDUM and Points of Authorities In Support of Mtn. of BEATRIZ PEREZ-GOMEZ for Permission to Appear Pro Hac Vice.                 gbr |
| Aug. 16 | Aug. 16 | 554 | MOTION of dbs. to Assume & Reject Executory Unbonded Construction Contracts; to assume contracts reflected on Exh. "A"; to reject contracts reflected on Exh. "B".                 gbr |
| Aug. 16 | Aug. 16 | 555 | NOTICE of hrg. on Mtn. of Dbs. to Assume & Reject Executory Unbonded Const. Contracts; hrg. **09/07/90 at 9:00 A.M.**                 gbr |
| Aug. 16 | Aug. 16 | 556 | FIRST Interim Appl. of STONE, PIGMAN, ET AL for Allowance of fees & Exps. seeking $379,958.75 in fees & exps. of $40,016.63; accounting of svcs. & summary of exps. set forth in Exh. A.; accounting of exps. incurred set forth on Exh. B.; prof. education & experience of ea. individual rendering svc. set forth in Exh. C. Period 03/28/90 thru 07/31/90.        gbr |
| Aug. 16 | Aug. 16 | 557 | NOTICE of hrg. on Appl. of STONE, PIGMAN, ET AL for Fees & Exps.; hrg. **09/07/90 at 9:00 A.M.**                 gbr |
| Aug. 16 | Aug. 16 | 558 | JOINT Mtn. of dbs. & the Conduit and Foundation Corp./Elliott-Lewis Cor /Central Metals, Inc., A Jt. Venture, to Continue Hrg. on Mtn. of dbs. to Assume Unbonded Executory Contract w/The Conduit and Foundation Corp./ Elliott-Lewis Corp./Central Metals Inc.                 gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990** **** Aug. 15 | **1990** Aug. 16 | 559 | MOTION of BEATRIZ PEREZ-GOMEZ, for ntc. of hrg. Seeking Relief From MMR Holding Corp.'s Automatic Stay of Proceedings.                  gbr |
| Aug. 15 | Aug. 16 | 560 | MEMORANDUM and Points of Authorities In Support of Mtn. of BEATRIZ PEREZ-GOMEZ 's Mtn. for Ntc. of Hrg. Seeking Relief From MMR Holding Corp's Automatic Stay of Proceedings.                  gbr |
| Aug. 17 | Aug. 17 | 561 | ORDER that MMR Holding Corp. be authorized to sell the former MMR Holding Corp. Hq. bldg; cc: Landis; UST          de |
| Aug. 17 | Aug. 17 | 562 | ORDER authorizing MMR Holding Corp. to undertake the refinancing of the debt on the Omni Bldg. cc: Landis; UST          de |
| Aug. 17 | Aug. 21 | 563 | NOTICE of Withdrawal of clm. of IBEW LOCAL UNION 591 ELECTRICAL WORKERS RETIREMENT TRUST for contributions to employee benefit plan in amt. of $4,470.98 fld. on 6/25/90; w/d per Bk. Rule 3006 of Bk. Rules; sets forth no obj. to clm. or complaint in adv. has been fld., & cr. has not accepted or rej. plan, or otherwise participated significantly in cases.          gbr |
| Aug. 17 | Aug. 21 | 564 | NOTICE of Withdrawal of clm. of IBEW LOCAL UNION 591 ELECTRICAL WORKERS APPRENTICESHIP & TRAINING TRUST for contri- butions to employee benefit plan in amt. of $687.60 fld. 6/25/90;  Proof Svc . Withdrawal made per R. 3006 of Bk. Rules & sets forth no obj. to clm. or complaint in an adversary proceeding fld., & cr. has not accepted or rejected plan or otherwise participated significantly in cases; Proof Svc.          gbr |
| Aug. 17 | Aug. 21 | 565 | NOTICE of Withdrawal of Clm. of IBEW LOCAL UNION 591 ELECTRICAL WORKERS HEALTH & WELFARE TR. for contributions to employee benefit plan in amt. of $4,721.52 fld. 6/25/90; Withdrawal made per R. 3006 of Bk. Rules & sets forth no |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990 CONTINUED** | **1990 –(P–558)** | | obj. to clm. or complaint in an adversary proceeding fld., & cr. has not accepted or rejected plan or otherwise participated significantly in cases; Proof Svc.      gbr |
| Aug. 17 | Aug. 21 | 566 | NOTICE of Withdrawal of Clm. of IBEW LOCAL UNION 591 for contributions to employee benefit plan in amt. of $1,607.05 fld. 6/25/90. |
| | | | Withdrawal made per R. 3006 of Bk. Rules & sets forth no obj. to clm. or complaint in an adversary proceeding fld., & cr. has not accepted or rejected plan or otherwise participated significantly in cases; Proof Svc.      gbr |
| Aug. 17 | Aug. 21 | 567 | REQUEST for ntcs. to Mark J. Sheriff, counsel for Basic Distribution Corp.      gbr |
| Aug. 21 | Aug. 22 | 568 thru 576 | MONTHLY Operating Reports, Ch. 11, 07/01/90 to 07/31/90, #90-00395; #90-00396; #90-00397; #90-00398; #90-00399; #90-00400; #90-00401; #90-00402; #90-00403; |
| Aug. 21 | Aug. 22 | 577 | MEMORANDUM fld. on behalf of Official Unsec. Crs. Committee, to mtn. of USA Rqsting. FRS.      gbr |
| Aug. 21 | Aug. 23 | 578 | SUPPLEMENTAL MEMORANDUM in Opposition to Mtn. of USA requesting relief from automatic stay **and** in Support of Mtn. of MMR Corp. for Preliminary Injunction. gbr (ADV. #90-=060) |
| Aug. 23 | | 579 | NOTICE of appearance and request for notices by Wm. Blair & Co. & Howard, Weil, Labouisse, Friedrichs, Inc.      ah |
| Aug. 28 | | 580 | AFFIDAVIT of svc. of notice of first interim appl for allowance of comp by Stone, Pigman etc (P-566 & 567)      ah |
| Aug. 28 | | 581 | AFFIDAVIT of SVC. of notice of hrg. on dbr's mtn to assume and reject unbonded exec. contracts (See P-554-555)      ah |
| Aug. 30 | | 582 | MOTION for RFS (Newberg-Brinderson, A Joint Venture)      ah |
| Aug. 30 | | 583 | MEMORANDUM in spprt of mtn (P-582)      ah |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990**<br>Aug. 30 | | 584 | NOTICE of hrg. re P-582 & crt. of svc. of notice (hrg. set for 09/21/90 at 9:00 a.m.)                    ah |
| Aug. 30 | | 585 | EX PARTE MTN seeking order setting expedited hrg. mtn seeking RFS (P-582)                    ah |
| Aug. 30 | | 586 | MEMORANDUM in ssprt of ex parte mtn for expedited hrg. |
| Aug. 30 | | xx | RECEIPT #4497 - $60 for mtn for RFS (P-582)                    ah |
| Aug. 31 | 08/31/90 | 587 | ORDER granting mtn and fixing expedited hrg on mtn for RFS (Newberg-Binderson) on 09/07/90 at 9:00 a.m., & directing counsel for movant to notice (cy to Balhof & Landis)                    ah |
| Aug. 30 | | 588 | FIRST INTERIM appl. for allowance of comp and reimbursement of expns by attys for Unsec. Crs' Committee                    ah |
| Aug. 30 | | 589 | NOTICE of hrg. re P-588 & crt. of svc. of notice (hrg. set for 09/21/90 at 9:00 a.m.)                    ah |
| Aug. 31 | 08/31/90 | 590 | ORDER (sgd. 08/31/90) granting dbr's exclusive period for flg. plans thru 10/26/90 & fixing status to be held on 10/18/90 at 10:30 a.m., for the purpose of addressing further extension of exclusive period (cy to Landis & USTR)                    ah |
| Aug. 31 | 08/31/90 | 591 | ORDER (sgd. 08/31/90) granting mtn and modifying automatic stay as to Beatriz Perez-Gomez (cy to Lightfoot, Tahmin, Landis & USTR)                    ah |
| Aug. 31 | 08/31/90 | 592 | ORDER (sgd. 08/31/90) authorizing dbr (MMR Corp. (LA) to reject its lease with Citicorp North America for an IBM Model 70 copier (cy Landis & USTR)                    ah |
| Aug. 31 | | 593 | NOTICE of hrg. re P-582 & 587) & Crt. of svc. of notice (hrg. set for 09/07/90 at 9:00 a.m.)  ah |
| Aug. 31 | | 594 | MOTION (of Aetna Casualty & Surety Co. seeking order enforcing order respecting proceeds from bonded jobs                    ah |
| Aug. 31 | | 595 | NOTICE of hrg. re P-594 & crt. of svc. of notice (hrg. set for 09/21/90 at 9:00 a.m.)                    ah |
| Aug. 31 | | 596 | OPPOSITION by Aetna Casualty to appl for comp by Stone,Pigman, Walther, et al (set for 09/07/90 at 9:00 a.m. (See P-556 &557)  ah |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990**<br>Aug. 31 | | xx | DEFICIENCY notice re crt of svc. (P-595)                                    ah |
| Aug. 31 | | 597 | OPPOSITION by Unsecured Crs' Committee to appl for comp by atty for dbrs, Stone, Pigman, et al (P-556 -557) (hrg. set for 09/07/90 at 9:00 a.m.)          ah |
| Aug. 31 | | 598 | MEMORANDUM by Unsec. Crs' Committee in spprt of its opposition to atty's appl for comp (Stone, Pigman et al)                              ah |
| Aug. 31 | | 599 | NOTICE of appearance and request for notices by Dravo Corp. & Dravco Constructors, Inc.          ah |
| Aug. 31 | 09/04/90 | 600 | CONSENT ORDER continuing hrg. on dbr's mtn to assume and re- ject executory unbonded construc- tion contracts with respect to dbr's construction contract with Tiber Construction Co. on torpedo factory project in Alexandria, VA from 08/17/90 to 08/31/90 at 9:00 a.m. (cy to Landis, Shreves & Quagliano     ah<br>                                        gbr |
| | | | **REFER TO PLEADING FILE NO. TWENTY-TWO (22)** |
| Sept. 4 | Sept. 5 | 601 | NOTICE of Deposition of rep. of The Conduit Foundation Corp./ Elliott-Lewit Corp./Central Metals, Inc., a Jt. Venture, per telephone from offices of MMR Corp. (LA), B.R., LA, on 9/12/90 at 2:00 PM; Exh. A. attached.          gbr |
| Sept. 5 | Sept. 6 | 602 | SUPPLEMENTAL Crt. of Svc. (of L.R. Anderson, Jr. of cy of ntc. of first appl. for interim allowance of attys'. fees & exps. by attys. for U.C.C., upon John M. Landis & MMR Holding Corp., et al. (hrg. sch. for 9/21/90)          gbr |
| Sept. 5 | Sept. 6 | 603 | MOTION of Stone, Pigman, Walther, Wittmann & Hutchinson for cont. of hrg. on fee appl. (presently sch. for **09/07/90**).          gbr |
| Sept. 6<br>s/LMP 09/05/90 | Sept. 6 | 604 | ORDER continuing Mtn. of HOWARD (see P-525) to Compel Rej. of Executory Contract, or in alter- native, Mtn. to Compel Dbs. to Assume or Reject Executory Contract from its present setting until **09/19/90 at 9AM**. EOD: 09/06/90; ntc. mld. to John M. Landis; M.D. Winsberg; D.S. Smith; Paul S. Hughes; dbs; USTR; Lawrence R. Anderson, Jr gbr & B.R. Kantrow, Jr. |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1990<br>Sept. 6 | 1990<br>Sept. 6 | 605 | EX PARTE APPLICATION of MMR Holding Corp. to Release Escrowed Termination Bonus (to Daniel Finan for $40,000.00, ct. approved by order dated 5/2/90). AFDT. of William J. Conway, Chief Exec. Officer of MMR.                    gbr |
| Sept. 6 | Sept. 6 | 606 | ENTRY of appearance & rqst. for production of documents to Robert R. Guzzardi, counsel for ARSENAL ASSOCIATES.                    gbr |
| Sept. 6 | Sept. 6 | 607 | CERTIFICATE of svc. (of Daniel A. Smith, atty.) of cy of Opposition of AETNA CAS. & SURETY CO. to First Interim Appl. of Stone, Pigman, Walther, et al for attys' fees & exps., upon parties as set forth on list.          gbr |
| Sept. 6 | Sept. 7 | 608 | JOINT Mtn. of AETNA CASUALTY & SURETY CO. & MMR/Wallace Corp. to Approve Assumption & Assignment of Jt. Venture Int. (re: contract of db. w/City of Cincinnati). Exhs. A,B.          gbr |
| Sept. 6 | Sept. 7 | 609 | MOTION of AETNA CASUALTY & SURETY CO. for Interim Approval on an Emergency Basis on Jt. Mtn. of AETNA & MMR/WALLACE Corp. to Approve Assumption & Assignment of Jt. Venture Ints.                    gbr |
| Sept. 6<br>s/ LMP 09/06/90 | Sept. 7 | 610 | ORDER granting on interim emergency basis to MMR/Wallace Corp. to assume Jt. Venture between db. & Labov Associates, Inc./Benj. E.Labov Sons, Inc.; ntc. of Entry of order to be sent by Aetna....hrg. 09/21/90 at 9AM only if obj. to order fld. w/i 10 days from date of issuance of ntc.; EOD: 09/07/90; ntc. mld to Landis; Winsberg; dbs.; USTR; Smith; Hughes; Doyle; Anderson; Martin; Rainach; Rubin. (refer P-608;P-609)   gbr |
| Sept. 7 | Sept. 7 | 611 | MOTION of dbs. for Order Fixing Time for Flg. Proofs of Clm. & Equity Ints. Exh. A, form ntc. to be approved for distribution & publication; Exh. B, list of parties attached for approval of svc.                    gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990** Sept. 7 | **1990** Sept. 7 | 612 | NOTICE of Mtn. of Dbs. for order fixing time for flg. proofs of clm. & stock ints. Hrg. **09/28/90 at 9:00 A.M.** only if objs. fld.<div align="right">gbr</div> |
| Sept. 7 | Sept. 7 | 613 | MOTION of Dbs. to Assume Executory Unbonded Construction Contracts reflected on Exh. A.<div align="right">gbr</div> |
| Sept. 7 | Sept. 7 | 614 | NOTICE of hrg. on Mtn. of Dbs. to Assume Executory Unbonded Const. Contracts; hrg. **09/28/90 at 9:00 A.M.**<div align="right">gbr</div> |
| Sept. 7 | Sept. 7 | 615 | JOINT Mtn. of dbs. and THE HOME INS. CO. & its Affiliates, for approval of consent order.<div align="right">gbr</div> |
| Sept. 7 | Sept. 7 | 616 | AMENDED Ntc. of Jt. Mtn. of THE HOME INS. CO. and Dbs. for Approval of Consent Order; Consent Order for presentation on **09/21/90 at 9AM;** CERTIFICATE of svc. of cy of ntc. of jt. mtn. for approval of consent order upon parties per attached cy mlg. list.<div align="right">gbr</div> |
| Sept. 7 s/09/07/90 | Sept. 7 | 617 | ORDER continuing hrg. sch. for 9/7/90 to **09/21/90 at 9:00 A.M.** on appl. of Stone, Pigman, Walther et al for approval of fees and exps.; EOD: 09/07/90; ntc. mld. to Landis; Winsberg; Dodd; dbs.; USTR; L.R.Anderson, Jr.; Franklin B. Martin, III; Daniel A. Smith; Thomas A. Doyle; Michael Rubin.<div align="right">gbr</div> |
| Sept. 7 s/09/07/90 | Sept. 10 | 618 | ORDER authorizing Employment of **PRICE WATERHOUSE,** Accounting Firm, nunc pro tunc to date of appl.; EOD: 09/10/90; ntc. mld. to Lanids; Dodd; Winsberg; dbs.; USTR; Anderson; Martin; Smith; Doyle; Rubin.<div align="right">gbr</div> |
| Sept. 10 s/s 09/07/90 | Sept. 10 | 619 | ORDER on Mtn. to assume & reject executory unbonded const. contracts (hrg. held 9/7/90); authorized to assume contracts listed on Exh. A; to reject contracts on Exh. B.; EOD: 9/10/90; ntc. mld. to Landis; Dodd; Winsberg; dbs.; USTR; Anderson; Martin; Smith; Doyle; Rubin.<div align="right">gbr</div> |

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990**<br>Sept. 10<br>/s/ 09/10/90 | **1990**<br>Sept. 10 | 620 | ORDER lifting automatic stay to extent of liability ins. coverage available to dbs. so as to allow NEWBERG-BRINDERSON and other litigant parties in suits as listed (in St. of Calif.) to take actions .......to ext. of available ins. coverage.  EOD: 09/10/90; ntc. mld. to Landis; Winsberg; dbs.; USTR; Thomas E. Balhoff; Lawrence R. Anderson, Jr.     gbr |
| ***<br>Sept. 7 | Sept. 12 | 621 | MOTION of MMR Holding Corp. to Reject Leases (GENERAL ELECTRIC CREDIT CORP., fka Dart & Kraft Fin. Corp.; & D&K Fin. Corp.); Exh. A, cys. of leases...     gbr |
| Sept. 7 | Sept. 12 | 622 | NOTICE of hrg. on Mtn. of MMR Holding Corp. to Reject Leases of General Electric & of D & K Fin. Corp.; hrg. 09/28/90 at 9:00 A.M.; CERTIFICATE of svc.     gbr |
| Sept. 7 | Sept. 12 | 623 | AFFIDAVIT of svc. of cy of ntc. of mtn. to reject leases upon parties listed & on attached cy mlg. list.     gbr |
| Sept. 7 | Sept. 12 | 624 | MEMORANDUM on behalf of MMR Holding Corp. in Support of Mtn. to Reject Lease.     gbr |
| Sept. 10 | Sept. 12 | 625 | ENTRY of Appearance & Rqst. for Ntc. upon C. Edward Stirman, Tr. for Est. of JMH Industries, Inc., Cr.     gbr |
| Sept. 7 | Sept. 12 | 626 | OBJECTION of USTR., Region V, to Appl. for Allowance of Comp. & Reimbursement of Exps. of Stone, Pigman et al, counsel for Dbs.     gbr |
| Sept. 11 | Sept. 12 | 627 | OBJECTION of Official Unsec. Crs. Committee to Payment of Bonus **to Dan Finan.** |
| Sept. 11 | Sept. 12 | 628 | MEMORANDUM in Support of the Obj. of the UCC to Payment of Bonus to Dan Finan.     gbr |
| Sept. 11 | Sept. 12 | 629 | CONSENT Mtn. to Continue hrg. on Mtn. of Dbs. to Assume Executory Contracts w/The Conduit & Foundation Corp./ Elliott-Lewit Corp./Central Metals, Inc., A Joint Venture (presently set for hrg. on 09/14/90.     gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990**<br>Sept. 12 | **1990**<br>Sept. 13 | 630 | MOTION of Official U.C.C. to Prohibit the Release of Escrowed Termination Bonus of <u>DAN FINAN</u>. Cy of obj. & supporting memo of movant attached.                           gbr |
| Sept. 12 | Sept. 13 | 631 | NOTICE of hrg. on Mtn. of Official Unsecured Crs.' Committee to Prohibit Release of Escrowed Termination Bonus (of DAN FINAN). Hrg. **10/05/90 at 9:00 A.M.** CERTIFICATE of svc. of cy of ntc. (& of obj. fld.) upon parties named therein.                           gbr |
| Sept. 12<br>s/ LMP 09/10/90 | Sept. 13 | 632 | ORDER lifting automatic stay to allow JOY ELECTRICAL CO., INC. to proceed in action pending in Mass. Superior Court, #89-0989. EOD: 09/13/90; ntc. mld. to John M. Landis; Marc David Winsberg; dbs.; USTR; Lawrence R. Anderson, Jr.; James R. Lackie.                           gbr |
| Sept. 13 | Sept. 13 | 633 | RESPONSE of THE CONDUIT FOUNDATION CORP./ELLIOTT-LEWIS CORP./ CENTRAL METALS, INC., a jt. venture, to MMR Holding Corp.'s First Req. for Production of Documents w/cys of documents; Crt. Svc.                           gbr |
| Sept. 13 | Sept. 13 | 634 | RESPONSE of THE CONDUIT FOUNDATION CORP./ELLIOTT-LEWIS CORP./ CENTRAL METALS, INC., A Jt. Venture, to Interrogatories of MMR Holding Corp.  Crt. Svc.  gbr |
| Sept. 17 | Sept. 17 | 635 | MOTION of AETNA CASUALTY & SURETY CO. To Continue hrg. on HOWARD'S Mtn. to Compel Rej. of Executory Contract, or, in alternative, mtn. to compel dbs. to assume or rej. executory contract (the "Howard Mtn.") presently fixed for hrg. on **09/19/90 at 9AM**; Crt. Svc.      gbr |
| Sept. 17 | Sept. 17 | 636 | MOTION of AETNA CASUALTY & SURETY CO. for Expedited Hrg. on Mtn. to Continue (**P-635**).  Crt.Svc.gbr |
| Sept. 17 | Sept. 18 | **XXX** | **TRANSCRIPT** of hrg. in Bk. Ct. held **08/17/90**;  [Ct. Reporter, Annette Wiegleb]; (note: in separate file folder).                           gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990**<br>Sept. 17 | **1990**<br>Sept. 18 | 637 | NOTICE of Comptroller of Public Accounts of St. of Texas, & per Bk. Rule 3006 withdrawing its Adm. Exp. Clm. for Franchise Tax fld. on 7/18/90 in amt. of $29,566.06 against MMR Constructors, Inc.                      gbr |
| Sept. 17 | Sept. 18 | 638 | CERTIFICATION of Raymond T. Lyons, Jr., Atty., in Opposition to Dbs.' Mtn. to Assume Executory Contract W/ THE CONDUIT & FOUNDATION CORP., ELLIOTT-LEWIS CORP. & CENTRAL METALS, INC., Jt. Venture w/ Exh. A [CY CORRESPONDENCE] attached.                      gbr |
|  | **REFER TO PLEADING FILE NO. TWENTY – THREE (23)** | | gbr |
| Sept. 18 | Sept. 18 | 639 | MOTION of MMR Holding Corp. & of MMR/Wallace Power & Industrial Inc., for Authority to Assume & Amend Executory Contract and for Approval of Compromise of Claims and for Transfer Free and Clear of Certain Assets & for Other Relief as Specified Herein. Exhibits A thru I attached.                      gbr |
| Sept. 18 | Sept. 18 | 640 | NOTICE of Hrg. on Mtn. of MMR Holding Corp. & MMR/Wallace Power & Ind. Inc. for Authority to Assume & Amend Executory Contract.......... (refer P-639); Hrg. set for **10/12/90 at 9:00 A.m.**                      gbr |
| Sept. 18 | Sept. 18 | 641 | MOTION of MMR Corp. (LA) for Leave to File Reply Memorandum to the Opposition of THE CONDUIT FOUNDATION CORP./ELLIOT-LEWIS CORP./CENTRAL METALS, INC., A Jt. Venture to MMR's Mtn. to Assume its Contract w/the Jt. Venture.                      gbr |
| Sept. 18 | Sept. 18 | 642 | MMR CORP. (LA)'S Reply to THE CONDUIT FOUNDATION CORP./ELLIOT-LEWIS CORP./CENTRAL METALS, INC., A Jt. Venture's Opposition to Mtn. to Assume Executory Contract.                      gbr |
| Sept. 18 | Sept. 19 | 643 | OBJECTION of AETNA CASUALTY & SURETY CO. to Payment of Termination Bonus to DAN FINAN. Prays that mtn. of db. be denied pending opportunity to investigate results of Mr. Finan's performance of his duties. (refer Db's mtn. P-605).                      gbr |

PAGE _____   **THIRTY-EIGHT (38)**

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990**<br>Sept. 18 | **1990**<br>Sept. 19 | 644 | REQUEST for Ntc. to P.B. Dover, Jr., counsel for LAST DROP LIQUIDS, INC.                                gbr |
| Sept. 19 | Sept. 19 | 645 | CERTIFICATE of Svc. of Stephen F. Chiccarelli, of cy of certification in opposition to mtn. of dbs. to assume executory contract w/the Conduit and Foundation Corp., Elliott-Lewis Corp. & Central Metals, Inc., Jt. Venture, upon Raymond T. Lyons, Jr. Atty.    gbr |
|  |  |  | <u>REFER TO PLEADING FILE NO. TWENTY - FOUR (24)</u>                              gbr |
| Sept. 19 | Sept. 25 | 646 | MEMORANDUM submitted on behalf of STONE, PIGMAN, WALTHER, WITTMANN, & HUTCHINSON in Support of Appl. for Interim Allowance of Comp. & Reimbursement of Exps. Crt. of Svc.                            gbr |
| **See below****<br>Sept. 21 | Sept. 25 | 647 | CERTIFICATE (of Daniel A. Smith, atty.) of Svc. of ntc. of hrg. on Jt. Mtn. (P-608;609;610);order on an interim emergency basis,re: assumption by MMR/Wallace of Jt. Venture between itself and Labov Associates, Inc............ hrg. fixed for **09/21/90 at 9:00 AM**; Svc. upon parties listed on attached Exh. B.        gbr |
| Sept. 21 | Sept. 25 | 648 | AFFIDAVIT (of Marc D. Winsberg, atty.) of svc. of cy of dbs.' Mtn. for Authority to Assume Unbonded Executory Construction Contracts, set for hrg. on 09/28/90 upon parties set forth therein, and that ntc. of the mtn. served upon parties listed on attached mlg. list.        gbr |
| Sept. 21 | Sept. 25 | 649 | AFFIDAVIT (of Marc D. Winsberg, atty.) of svc. of cy of Mtn. for Order Fixing Time for Flg. Proofs of Claim & Equity Interests upon parties named therein, and that ntc. of mtn. served upon parties listed on attached mlg. list.                            gbr |
| Sept. 21 | Sept. 25 | 650 | MEMORANDUM of USTR In Support of Obj. to First Interim Appl. for Allowance of Comp & Reimbursement of Exps. of STONE, PIGMAN, WALTHER, WITMANN and HUTCHINSON. |
| **Sept 20 | | XXX | ORDER dismissing Adv. 90-0045   gbr |

B100 E (7/88)                    **DOCKET — CONTINUATION**

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990**<br>Sept. 21 | **1990**<br>Sept. 26 | 651 | FINANCIAL DATA period ended 08/31/90, (data provided only for MMR Holding since all DIP accounts existing at 8/31/90 were in name of MMR Holding); cash receipts & disbursements stmt.; narrative; cys of bk. stmts.; cash flow projection for period 8/90 - 1/91.        gbr |
| Sept. 25 | Sept. 26 | 652 | PROCES VERBAL of Auction Sale held on 08/04/90 by Total Asset Management; Ct. order of 07/27/90, submitted per Jak Kunstler; Crt. Svc.   gbr |
| Sept. 25 | Sept. 26 | 653 | NOTICE of oral deposition of Leo O'Hara on 9/28/90 at 9:00 A.M. at offices of Connell, Foley & Geiser, Roseland, N.Jersey, submitted per Stephen F. Chiccarelli, atty. for CONDUIT FOUNDATION CORP......     gbr |
| Sept. 28 | Oct. 1 | 654<br>through<br>660 | MONTHLY Operating Reports, Ch. 11, (Restated Comparative Bal. Sheets and Restated Profit & Loss Stmts. ) for #90-00396; #90-00397; #90-00398; #90-00 399; #90-00400; #90-00402; #90-00403 Period 6/1/90 to 6/30/90.   gbr |
| Sept. 28 | Oct. 1 | 661<br>through<br>669 | MONTHLY Operating Reports, Ch. 11, (Supporting Schs.; Narrative) Period 8/1/90 to 8/31/90, for #90-00395; #90-00396; #90-00397; #90-00398; #90-00399; #90-00400; #90-00401; #90-00402; #90-00403gbr |
| Oct. 1 | Oct. 1 | 670 | REPORT of Benefits Manager of MMR Holding Corp. pursuant to Ct. Order issued 07/23/90 regarding disbursement of insurance clms. pd. on Sept. 20, 1990 totaling $63,641.32.   [$328,806.28 total all clms. mailed to date].   gbr |
| Oct. 1 | Oct. 2 | 671 | JOINT Mtn. of MMR Corp. (LA) and The CONDUIT AND FOUNDATION CORP...... to cont. Hrg. on MMR's Mtn. to Assume Unbonded Executory Contract W/The CONDUIT AND FOUNDATION.... A Jt. Venture (set for hrg. on 09/21/90.   gbr |
| Oct. 1<br>s/ LMP 09/21/90 | Oct. 2 | 672 | ORDER fixing hrg. on Jt. Mtn. of MMR Holding & CONDUIT...., continuing to 10/04/90 at 10:30 AM;  documents to be utilized at hrg. to be sub-mitted...10/03/90. EOD: 10/02/90; Ntc. to Landis; Winsberg; Chiccarelli Lyons; Anderson; dbs.; USTR.   gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990**<br>Oct. 1<br>s/ LMP | **1990**<br>Oct. 2<br>10/01/90 | 673 | ORDER continuing hrg. on Mtn. of MMR Corp. (La) to Assume Unbonded Executory Contract with the CONDUIT FOUNDATION CORP......... a Jt. Venture, to **10/10/90 at 9:00 A.M.**;  further ordered that documents to be utilized at hrg. are to be submitted, marked for identification, by noon, 10/09/90; EOD: 10/02/90; ntc. mld. to John M. Landis; Marc D. Winsberg; Stephen F. Chiccarelli Raymond T. Lyons, Jr.; Lawrence R. Anderson, Jr.; MMR Holding Corp. et al; USTR. (refer P-671; P-672)        gbr |
| Oct. 1 | Oct. 3 | 674 | PRELIMINARY REPORT of AETNA CASUALTY & SURETY COMPANY pursuant to prior order of ct. entered 5/1/90.   Crt. Svc.        gbr |
| Oct. 3<br>s/LMP 10/02/90 | Oct. 3 | 675 | ORDER directing that approval granted on interim emergency basis by ct's order entered 9/16/90 for MMR/Wallace to assume Jt. Venture between MMR & Labov Associates........& authority granted therein to sign agrs. now made final.  Further ordered that release by Aetna in favor of dbs. ....& jt. venture's undertaking to remit to MMR its proportionate int. in cash aggregating roughly $52,000 on deposit in jt. venture's bank acct. be incorporated into this order by ref. & made part hereof such that those terms & agreements survive the entry of this order.  EOD: 10/03/90; ntc. mld. to John M. Landis; Marc D. Winsberg; dbs.; USTR; M. Rubin; T. A. Doyle; D.A.Smith; L.R.Anderson, Jr.; B. Franklin Martin, III        gbr |
| Oct. 3<br>s/LMP 10/03/90 | Oct. 3 | 676 | ORDER approving Assumption of Executory Unbonded Construction Contracts identified on Exh. A. attached to order (5-pg exh.) EOD: 10/03/90; ntc. mld. to Landis; Winsberg; dbs.; USTR; M. Rubin; T.A. Doyle; D.A.Smith; L.R.Anderson, Jr.; B. Franklin Martin, III.        gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990** Oct. 3 s/LMP 10/03/90 | **1990** Oct. 3 | 677 | ORDER fixing **November 30, 1990 as last day by which proofs of claim of crs. & equity int. of stockholders must be fld. & served.** form of ntc. attached to mtn. as Exh. A approved; to be served on all crs. & pii no later than 10/15/90; ntc. to be published twice in papers in N.O.,LA & B.R., LA, & in Wall St. Journal & ENR Magazine; svc. of mtn. only upon parties identified on Exh. B attached to mtn. approved. EOD: 10/3/90; ntc. mld. to J.M. Landis; M.D.Winsberg; dbs.; USTR; M.Rubin; T.A.Doyle; D.A. Smith; L.R.Anderson, Jr.; B. Franklin Martin, III.                    gbr |
| Oct. 3 s/LMP 10/03/90 | Oct. 3 | 678 | ORDER approving rejection of leases between db. & GENERAL ELECTRIC CR. CORP.  EOD: 10/3/90; ntc. mld. to J.M.Landis; M.D.Winsberg; dbs.; USTR; Craig D. Zlotnick; M.Rubin; T.A. Doyle; Daniel A. Smith; L.R.Anderson; B. Franklin Martin, III.                    gbr |
| ***** Oct. 2 | Oct. 3 | XXXX | ORDER (**Re: Adv. No. 90-0054**) directing that hrg. on HOWARD SYSTEMS, INC. ....mtn. sch. for 9/19/90 be cancelled; dbs. must file by 10/3/90 mtn. to assume Howard contracts, mtn. to reject or complaint for declaratory judgment that Howard contracts are not necessary; answers to complaint must be fld. on behalf of all defs. by 9/21/90; status conf. for 10/9/90 at 2PM...discovery suspended pending 10/9th conference... EOD in Adv. 10/02/90; ntc. to parties as listed.          gbr (for informational purposes) |
| Oct. 3 | Oct. 4 | 679 | ENTRY of appearance & Rqst. for svc. of ntcs. & other documents upon Michael W. Deeds, of Heard, Goggan, Blair & Williams, attys. for County of Dallas.          gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990**<br>Oct. 4<br>s/LMP 10/01/90 | **1990**<br>Oct. 4 | 680 | CONSENT ORDER authorizing THE HOME INS. CO. & its AFFILIATES to pay or settle any clms., to settle or defend any litigations & to pay any judgments arising out of any losses covered under any of the Prior Yr. Policies & the Current Policies............& using same procedures that HOME would have employed in absence of the flg. of pet. for relief under Bk. Code; HOME to acct. for such payments.....further ordered that this order shall not affect whether retrospective premiums calculated post-pet. shall be treated as exps. of adm. or as unse pre-pet. clms.; EOD: 10/04/90; ntc. mld. to Peter A. Ivanick & Tracy L. Klestadt; John M. Landis & Marc D. Winsberg; Office of USTR; dbs.; L.R.Anderson, Jr.gbr |
| Oct. 4<br>s/LMP 10/03/90 | Oct. 4 | 681 | ORDER Continuing hrgs, status conf. previously sch. for 10/5/90 and 10/12/90 to **10/18/90 at 10:30 B.M.** EOD: 10/04/90; ntc. mld. to parties as reflected on attached mlg. list.                gbr |
| Oct. 4 | Oct. 5 | 682 | AFFIDAVIT of svc. (of M.D.Winsberg, atty.) of ntc. of mtn. of MMR Holding Corp. & MMR/Wallace.... For Authority toAssume & Amend Executory Contract & for Approval of Compromise of claims & for transfer....... upon parties on attached list.           gbr |
| Oct. 4 | Oct. 5 | 683 | MOTION of CRUM & FORSTER COMMERCIAL INS. CO. for RFS w/exhibit A attached; svc.<br>Filing Fee, $60.00 recd., receipt #4988, 10/04/90 per jmm.     gbr |
| Oct. 4 | Oct. 5 | 684 | NOTICE of hrg. on Mtn. of CRUM & FORSTER COMMERCIAL INS. CO. for relief from stay (P-683); hrg. sch. for **11/02/90 at 9:00 A.M.**; obj. to mtn. to be fld. by 10/29/90. CERTIFICATE of svc. upon 4 parties as named therein.           gbr |
| Oct. 5<br>s/LMP 10/03/90 | Oct. 5 | 685 | ORDER authorizing MMR Holding Corp. to **employ Donald R. Martin** on terms & conditions set forth in appl., nunc pro tunc as of date of appl.; EOD: 10/05/90; ntc. mld. to Landis;Winsberg;dbs.;USTR;L.R. Anderson, Jr.; M.H.Rubin; E.F.Martin; D.A.Smith; T.A.Doyle.qbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990**<br>Oct. 5<br><br>10/05/90 s/LMP | **1990**<br>Oct. 5 | 686 | ORDER approving fees & exps. of Lawrence R. Anderson, Jr. & law firm as attys. for official U.C.C., period 5/29/90 thru 8/23/90, sum of $18,618.25 comp; $1,605.00 exps. net total sum of $20,223.25. EOD: 10/05/90; ntc. mld. to John M. Landis; Marc David Winsberg; dbs.; USTR; Lawrence R. Anderson, Jr.; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle.          gbr |
| Oct. 9 | Oct. 10 | 687 | EX PARTE Mtn. of MMR Holding Corp. & MMR/Wallace Power & Industrial, Inc. for Shortened Ntc of mtn. of dbs. for Authority to Assume & Amend Executory Contract & for Approval of Compromise of Clms. & for Transfer Free & Clear of Certain Assets & for Other Relief as Specified.          gbr |
| Oct. 9 | Oct. 10 | 688 | AFFIDAVIT (of Marc D. Winsberg, atty.) of Svc. of ntc. of Mtn. of dbs. for Authority to Assume & Amend Executory Contract......... compromise of clms....transfer.... other relief, & svc. of mtn. upon Gerard F. Korn, Roger B. Kelley, Lewis L. Staley, Marcel J. Barrows & Martha E. Mauro by Fed. Express on 10/4/90.          gbr |
| Oct. 9 | Oct. 10 | 689 | REQUEST for ntc. to Eric K. Sander The Jefferson Guaranty Bank, Metairie, La.          gbr |
| Oct. 12<br><br>s/LMP 10/12/90 | Oct. 12 | 690 | ORDER on mtn. (P-687) directing that svc. of Ntc. of the mtn. of MMR for Authority to Assume & Amend Executory......approval of Compromise....Transfer Free & Clear....& Mtn.....upon Gerard F. Korn, Roger B. Kelley, Lewis L. Staley Marcel J. Barrows & Martha E. Mauro constitutes sufficient ntc. of the mtn. on those parties; may file objs. to the mtn. any time prior to 24 hrs. prior to hrg. EOD: 10/12/90; Ntc. Faxed to Marc David Winsberg; Mailed to: USTR; MMR et al; Anderson; Rubin; Martin; Smith; Doyle; Rainach.gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| Oct. 12 | Oct. 15 | XXXX | TRANSCRIPTS (2) of hearings held in Bk. Ct. before LMP, Bk Judge, on **06/15/90 and 06/29/90** Annette Wiegleb, C.S.R. (note: refer to separate folder for transcripts.)   gbr |
| Oct. 12 | Oct. 15 | 691 | MONTHLY Operating Report, Ch. 11, period 06/01/90 to 06/30/90, to include restated comparative balance sheet; retstated profit & Loss Stmt.; to supercede documents previously fld.   gbr |
| Oct. 12 | Oct. 15 | 692 | APPLICATION of STURGEON ELECTRIC CO. FOR Payment of Adm. Exp. Clm. requesting allowance of $52,105.29.  Exh. A, documentation re: payment.   gbr |
| Oct. 12 | Oct. 15 | 693 | NOTICE of hrg. on appl. of STURGEON ELECTRIC CO. for Payment of Adm. Exp. Clm.; hrg. set for **11/02/90 at 9:00 A.M.**; CERTIFICATE of svc. of cy of ntc. upon parties listed on attached Exh. A.   gbr |
| Oct. 12 | Oct. 15 | 694 | JOINT Mtn. of MMR CONSTRUCTORS, INC. & of MERIT IND. CONSTRUCTORS, INC. to Compromise Controversy [Exxon Refinery Project]; Crt. Svc.   gbr |
| Oct. 12 | Oct. 16 | 695 | MEMORANDUM in Support of Jt. Mtn. of MMR CONSTRUCTORS and MERIT INDUSTRIAL CONSTRUCTORS, INC. To Compromise Controversy.   gbr |
| Oct. 12 | Oct. 16 | 696 | NOTICE of hrg. on Joint Mtn. of MMR Constructors, Inc. & MERIT Industrial Constructors, Inc. To Compromise Controversy; hrg. set for **11/02/90 at 9:00 A.M.**; AFFIDAVIT of Svc. of cy of ntc. upon parties as listed on attached mlg. list.   gbr |

REFER TO PLEADING FILE NO. TWENTY - FIVE (25)

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| Oct. 12 | Oct. 16 | 697 | APPLICATION of Dbs. to Employ Auctioneers (Kunstler Newton, Inc. /J.H.Summers Auctioneers) to sell movable property located in Baldwin Park, Calif.  Affidavits of Jak Kunstler and James H. Summers attached.   gbr |
| Oct. 12 | Oct. 16 | 698 | MOTION of dbs. for Authority to Sell Property of Est. out of Ordinary Course of Business & Free & Clear of Liens & Encumbrances (tools, equip., surplus materials, scrap & office furniture located in Baldwin Park, Calif.)   gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990**<br>Oct. 12 | **1990**<br>Oct. 16 | 699 | NOTICE of hrg. on Mtn. of Dbs. for Authority to Sell Property of Est. Out of Ordinary Course of Business & Free & Clear of Liens and Encumbrances; hrg. set for **11/02/90** at **9:00 A.M.**   gbr (Auction, Baldwin Park, Calif.) |
| Oct. 12 | Oct. 16 | 700 | MOTION of Dbs. for Authority to Sell Property of Est. by Private Sale Out of the Ordinary Course of Business and Free and Clear of Mortgages, Liens and Encumbrances (Artworks to ANCO INDUSTRIES, INC. "Anco" for sum of $19,000); artworks listed on Attached Exh. A.   gbr |
| Oct. 12 | Oct. 16 | 701 | NOTICE of hrg. on Mtn. of Dbs. for Authority to Sell Property of Est. by Private Sale out of Ordinary Course of Business & Free and Clear of Mortgages, Liens & Encumbrances (artworks to Anco for $19,000); hrg. set for **11/02/90** at **9:00 A.M.**   gbr |
| Oct. 15 | Oct. 16 | 702 | OBJECTION of HIBERNIA NATL. BANK OF B.R., SOUTH TRUST BANK OF ALABAMA, N.A., the FIFTH THIRD BANK CINCINNATI and TEXAS COMMERCE BANK, N.A. **("Bank Group")**, to Mtn. of MMR Holding Corp. & MMR/Wallace Power & Ind., Inc. for Authority to Assume and Amend Executory Contract and for Approval of Compromise of Clms. and for the Transfer Free and Clear of Certain Assets and for Other Relief as Specified.; (Cy of Ct. Order of 03/29/90 attached as Exh. A).   gbr |
| Oct. 15 | Oct. 16 | 703 | OBJECTION by AETNA CASUALTY & SURETY CO. to Mtn. of MMR Holding Corp., et al for Authority To Assume & Amend Executory Contract and for Approval of Compromise of Clms. and for Transfer Free & Clear of Certain Assets and for Other Relief.   gbr |
| Oct. 16 | Oct. 16 | 704 | AFFIDAVIT (of Douglas D. Dodd, Atty.) of Svc. of cy of ntc. of hrg. for **11-02/90** on mtn. of dbs. to sell property at auction in Baldwin Park, Calif. upon parties as listed on attached mlg. list.   gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990** Oct. 16 | **1990** Oct. 16 | 705 | AFFIDAVIT (of Marc D. Winsberg) of Svc. of ntc. of Mtn. of Dbs. for Authority to Sell Property of Est. by Private Sale out of the Ordinary Course of Business and Free & Clear of Mtgs., Liens and Encumbrances upon parties per attached list & ntc. & mtn. upon parties named therein.                         gbr |
| Oct. 16 | Oct. 17 | 706 | RESPONSE of GERARD F. KORN and ALLIED ENERGY ENTERPRISES, INC. to Mtn. of MMR Holding Corp. & MMR/ Wallace Power & Industrial, Inc. for Authority to Assume & Amend Executory Contract and for Approval.......and for Transfer free and Clear......and Other Relief.                            gbr |
| Oct. 18 | Oct. 19 | 707 | EX PARTE Mtn. of Dbs. For Authority to Amend Schedules of Liabilities; Crt. of Svc. of Marc D. winsberg, Atty., upon Thomas A. Doyle; Daniel A. Smith; L. R. Anderson; USTR; Rex D. Rainach; B.F.Martin. gbr |
| Oct. 18 | Oct. 24 | 708 | AMENDMENTS of dbs. to Schs. A-3; (Memorandum; Vendor Summary, non-disputed; Vendor Summary, disputed; Open Payables Listing by Vendor – stmt. A, Detail of Vendor 0000-no name).          gbr |
| Oct. 18 | Oct. 24 | 709 | AMENDMENT of OMNI CONSTRUCTORS, INC. to Sch. A-1(b).           gbr |
| Oct. 18 | Oct. 24 | 710 | AMENDMENT of MMR/WALLACE GROUP, INC.; MMR/WALLACE CONSTRUCTORS, INC./ MMR/WALLACE CORPORATION and MMR / WALLACE POWER & INDUSTRIAL, INC. to Sch. A-1(b).           gbr |
| Oct. 18 | Oct. 24 | 711 | AMENDMENT of MMR HOLDING CORP. to Sch. A-1(b).           gbr |
| Oct. 18 | Oct. 24 | 712 | AMENDMENT of MMR Corp. (LA) to Sch. A-1(b).           gbr |
| Oct. 18 | Oct. 24 | 713 | AMENDMENT of MMR., INC. to Sch. A-1(b).           gbr |
| Oct. 18 ---*** | Oct. 24 | 714 | AMENDMENT of MMR CONSTRUCTORS, INC. to Sch. A-1(b).           gbr |
| Oct. 17 | Oct. 24 | 715 | JOINT Mtn. of MMR CONSTRUCTORS, INC. and STARSTONE CONSTRUCTION CO. for Agreed Order approving Assumption of Contract & Adeq. Assurances of Performance to STARSTONE.           gbr |

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1990<br>Oct. 17 | 1990<br>Oct. 24 | 716 | NOTICE of hrg. on Jt. Mtn. of MMR Constructors, Inc. and of STARSTONE CONST. CO. for Agreed Order Approving Assumption of Contract & Adequate Assurances of Performance to STARSTONE; hrg. Nov. 16, 1990 at 9:00 A.m. w/cy of proposed agreed order attached; CERTIFICATE of Svc. (list referred to in Crt. not attached).                    gbr |
| Oct. 19 | Oct. 25 | 717 | AMENDED Crt. of Svc. of cy of Jt. Mtn. for Agreed Order......to STARSTONE ....& ntc. of hrg. upon USTR & cy of ntc. upon parties as listed on attached.                    gbr |
| Oct. 17 | Oct. 25 | 718 | NOTICE of change of address of Favret, Favret, Demarest & Russo as counsel for NCR Credit Corp. & NCC Leasing Incorp.    gbr |
| Oct. 19 | Oct. 25 | 719 | MOTION of WILLIAM J. SANTANICH to modify stay, rqsting. modification so as to permit cr. to continue suit against db. now pending i n the Common Pleas Court of Franklin County of State of Ohio.      gbr |
| Oct. 19 | Oct. 25 | 720 | NOTICE of hrg. on Mtn. of WILLIAM J. SANTANICH to Modify Stay; hrg. 11/16/90 at 9:00 A.M.; CERTIFICATE of Svc. of cy of ntc. upon 9 parties as set forth.      gbr |
| Oct. 19 | Oct. 25 | 721 | MEMORANDUM in Support of Mtn. of WILLIAM J. SANTANICH to Modify Stay. Crt. Svc.; Exhs. 1,2,3.   gbr |
| Oct. 19 | Oct. 25 | XXXX | FILING FEE recd., $60.00, receipt #6220, for flg. mtn. of SANTANICH for relief from stay.      gbr |
| Oct. 19 | Oct. 25 | 722 | MONTHLY Operating Report, Ch. 11, period 6/1/90 to 6/30/90, MMR Corp. (LA), Restated Comparative Balance Sheet; Restated Profit & Loss Stmt.                    gbr |
| Oct. 22 | Oct. 25 | XXXX | FILING FEE recd., $180.00, for flg. of Amendments to Schs., receipt # 6238.                    gbr |
| REFER TO PLEADING FILE NO. TWENTY - SIX (26)       gbr | | | |
| Oct. 23 | Oct. 25 | 723 | MONTHLY Operating Report, Ch. 11, period 08/01/90 to 08/31/90, MMR Holding Corp., #90-00395, Comparative Balance Sheet; Profit & Loss Stmt.      gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990** | **1990** | | |
| Oct. 23 | Oct. 25 | 724 | MONTHLY Operating Report, Ch. 11, period 08/01/90 to 08/31/90, Comparative Balance Sheet; Profit & Loss Stmt., **#90-00396, ONMI Constructors, Inc.**          gbr |
| Oct. 23 | Oct. 25 | 725 | MONTHLY Operating Report, Ch. 11, period 08/01/90 to 08/31/90, Comparative Balance Sheet; Profit & Loss Stmt., **#90-00397, MMR/Wallace Group, Inc.**          gbr |
| Oct. 23 | Oct. 25 | 726 | MONTHLY Operating Report, Ch. 11, period 08/01/90 to 08/31/90, Comparative Balance Sheet; Profit & Loss Stmt., **#90-00398, MMR Constructors, Inc.**          gbr |
| Oct. 23 | Oct. 25 | 727 | MONTHLY Operating Report, Ch. 11, period 08/01/90 to 08/31/90, Comparative Balance Sheet; Profit & Loss Stmt., **#90-00399, MMR, Inc.**          gbr |
| Oct. 23 | Oct. 25 | 728 | MONTHLY Operating Report, Ch. 11, period 08/01/90 to 08/31/90, Comparative Balance Sheet; Profit & Loss Stmt., **#90-00400, MMR/Wallace Constructors, Inc.**          gbr |
| Oct. 23 | Oct. 25 | 729 | MONTHLY Operating Report, Ch. 11, period 08/01/90 to 08/31/90, Comparative Balance Sheet; Profit & Loss Stmt., **#90-00402, MMR/Wallace Power & Ind., Inc.** gbr |
| Oct. 23 | Oct. 25 | 730 | MONTHLY Operating Report, Ch. 11, period 08/01/90 to 08/31/90, Comparative Balance Sheet; Profit & Loss Stmt., **#90-00403, MMR/Wallace Corporation.**          gbr |
| Oct. 23 | Oct. 25 | 731 | MONTHLY Operating Report, Ch. 11, period 09/01/90 to 09/30/90, Cash Receipts & Disbursements Stmt.; Supporting Schs.; Copies of Bank Stmts., **#90-00395, MMR HOLDING CORP.**          gbr |
| Oct. 23 | Oct. 25 | 732 | MONTHLY Operating Report, Ch. 11, period 09/01/90 to 09/30/90, * Cash Receipts & Disbursements Stmt.; Supporting Schs.;* Copies of Bank Stmts., **#90-00396, Omni Constructors, Inc.**          gbr |
| Oct. 23 | Oct. 25 | 733 | MONTHLY Operating Report, Ch. 11, period 09/01/90 to 09/30/90, * Cash Receipts & Disbursements Stmt.; Supporting Schs.;* Copies of Bank Stmts., **#90-00397, MMR/Wallace Group, Inc.**          gbr (*refer MMR Holding Corp.) |

# 90-00395 / # 90-00483

Case 90-10395   Doc 2163   Filed 01/11/24   Entered 01/11/24 12:11:35   Page 86 of 163
PAGE_____ FORTY - THREE ( 43 )   MMR HOLDING CORPORATION ET AL

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990**<br>Oct. 23 | **1990**<br>Oct. 25 | 734 | MONTHLY Operating Report, Ch. 11, period 09/01/90 to 09/30/90, Supporting Schedules; (see MMR Holding Corporation for Cash Receipts & Disbursements Stmt.; & Copies of Bank Stmts. **#90-00398, MMR Constructors, Inc.** gbr |
| Oct. 23 | Oct. 25 | 735 | MONTHLY Operating Report, Ch. 11, period 09/01/90 to 09/30/90, Supporting Schedules; (see MMR Holding Corp. for Cash Receipts & Disbursements Stmt.; & Copies of Bank Stmts. gbr **#90-00399, MMR, Inc.** |
| Oct. 23 | Oct. 25 | 736 | MONTHLY Operating Report, Ch. 11, period 09/01/90 to 09/30/90, Supporting Schs.; (see MMR Holding Corp. for Cash Receipts & Disbursements Stmt.; & Copies of Bank Stmts. #90-0400, **MMR/ Wallace Constructors, Inc.** gbr |
| Oct. 23 | Oct. 25 | 737 | MONTHLY Operating Report, Ch. 11, period 09/01/90 to 09/30/90, Supporting Schs.; (see MMR Holding Corp. for Cash Receipts & Disbursements Stmt.; & Copies of Bank Stmts. # **#90-00401, MMR Corp.(LA).** gbr |
| Oct. 23 | Oct. 25 | 738 | MONTHLY Operating Report, Ch. 11, period 09/01/90 to 09/30/90, Supporting Schs.; (see MMR Holding Corp. for Cash Receipts & Disbursements Stmt.; & Copies of Bank Stmts. #90-00402, **MMR/ WALLACE Power & Ind., Inc.** gbr |
| Oct. 23 | Oct. 25 | 739 | MONTHLY Operating Report, Ch. 11, period 09/01/90 to 09/30/90, Supporting Schs.; (see MMR Holding Corp. for Cash Receipts & Disbursements Stmt.; & Copies of Bank Stmts. #90-00403, **MMR/ Wallace Corporation.** gbr |
| Oct. 24<br>s/LMP 10/16/90 | Oct. 25 | 740 | ORDER authorizing employment of Auctioneers, Kunstler Newton, Inc./ J.H. Summers Auctioneers; EOD: 10/25/90; ntc. mld. to Landis; Dodd; Winsberg; dbs.; USTR; Anderson; Rainach; Rubin; Martin; Smith; Doyle. gbr |
| Oct. 24<br>s/LMP 10/18/90 | Oct. 25 | 741 | ORDER allowing Stone, Pigman, Walther, Wittmann & Hutchinson,attys. for dbs. $297,076.48 as interim comp. & expenses of $34,656.41. EOD: 10/25/90; ntc. mld. to Landis; Dodd; Winsberg; dbs; USTR;Anderson; Rainach; Rubin; Martin; Smith;Doyle.gb |

23

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1990 | 1990 | | |
| Oct. 24 s/LMP 10/24/90 | Oct. 25 | 742 | ORDER regarding Mtn. of MMR Holding Corp. & MMR/Wallace Power & Ind., Inc. for Authority to Assume & Amend Executory Contract & for other Specified Relief;  MMR Cos. authorized to execute & deliver Acquisition Agr. as amended ....authorized to execute consents, approvals, releases.... ordered to retain & not to distribute or pay to any person until further order...amt. of sums pd. to it by Partnership....... ct. shall retain jurisdiction to hear & determine all matters...... ....performance of any party under Acquisition Agr. as amended; EOD: 10/25/90; Ntc. mld. to John M. Landis; Douglas D. Dodd; Marc David Winsberg; dbs; USTR; Rex D. Rainach; L. R. Anderson, Jr. Michael H. Rubin;  B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; William H. Patrick, III; Steven R. Jakubowski. gbr |
| Oct. 25 | Nov. 1 | 743 | NOTICE of Appearance & rqst. for copies of ntcs....to Raymond C. Kerr, of Pope, Shoemake, Selwyn, et al, counsel for HOUSTON ELECTRICAL CON-SULTANTS, INC., agent for Newbery Electric, Inc. gbr |
| Oct. 25 | Nov. 1 | 744 | NOTICE to John M. Landis; db.; Thomas A. Doyle; William L. Peters Michael Rubin; Daniel A. Smith; Lawrence R. Anderson; USTR; B. Franklin Martin of filing of Mtn. to modify stay by WILLIAM J. SANTANICH; of hrg. set for 11/16/90 at 9:00 A.M.; of objs. or responses to be filed by 12:00 noon on 11/12/90.  CERTIFICATE of svc. of cy of ntc. upon parties named. gbr |
| Oct. 26 | Nov. 1 | 745 | MONTHLY Operating Report, Ch. 11, case \# 90-00401, MMR Corp. (LA); period 8/1/90 to 8/31/90; comparative balance sheet; profit & loss stmt. gbr |
| Oct. 29 | Nov. 1 | 746 | WITHDRAWAL of Susan Carole Jay, Law Offices of David B. Bloom, Los Angeles, Calif., of Request for Special Ntc. gbr Proof of Svc.; Svc. List attached. |

MMR HOLDING CORPORATION

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990** Oct. 29 | **1990** Nov. 1 | 747 | NOTICE of appearance & rqst. for svc. of ntcs. & pleadings to Kathryn A. Hansen, Assistant City Atty., City of Arlington, Tx. #90-00398.                gbr |
| Oct. 29 | Nov. 1 | 748 | OBJECTION by Official U.C.C. to Appl. of STURGEON ELECTRIC CO. for Payment of Adm. Exp. Clm. Crt. Svc.                gbr |
| Oct. 29 | Nov. 1 | 749 | MEMORANDUM in Support of Objs. by Official U.C.C. to Appl. of STURGEON ELECTRIC CO. for Payment of Adm. Exp. Clm.        gbr |
| Oct. 30 | Nov. 1 | 750 | REPORT of Benefits Manager of MMR Holding Corp. **re: Stmt. of Ins. Clms. Pd. on 10/19/90** totaling $74,042.73; list of pre-pet. clms. pd. attached ][$402,849.01 total of all clms. mailed to date ] **gbr** |
| Oct. 31 | Nov. 1 | 751 | JOINT Mtn. of APPLIED THERMAL SYSTEMS, INC. and OMNI CONSTRUCTORS, INC. to Approve Compromise Between Omni & Applied Thermal & to Authorize Payments of Const. Contract to Subcontractors, Materialmen & Db. w/Exhs. A,B,C, attached.                gbr |
| Oct. 31 | Nov. 1 | 752 | NOTICE of hrg. on Jt. Mtn. of APPLIED THERMAL SYSTEMS, INC. and OMNI P 751; hrg. 12/07/90 at 9:00 A.M.                gbr |
| Oct. 31 | Nov. 1 | 753 | AMENDED Notice of Hrg. on Jt. Mtn. of OMNI CONSTRUCTORS, INC., and APPLIED THERMAL SYSTEMS, INC. to Approve Compromise & to Authorize Payments........ hrg. set for 9:00 A.M., 12/07/90; Oppositions to be fld. by 12:00 P.M. 12/03/90.                gbr |
| Oct. 31 | Nov. 1 | 754 | NOTICE of Change of Address; Peter S. Thriffiley, of Favret, Favret, Demarest & Russo, counsel for WHIRLPOOL FIN. CORP.        gbr |
| Nov. 1 | Nov. 9 | 755 | MOTION of dbs. For Authority to Sell Property of Estate to STURGEON ELECTR CO., INC. by Private Sale Out of Ordinary Course of Business Free & Clear of Mtgs., Liens & Encumbrances (tools, located & used at construction sites in Tuscon & Phoenix), $113,487.41; Asset Purchase Agr., attached as Exh. A.                gbr |

8100E (7/86)

**DOCKET — CONTINUATION**

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1990<br>Nov. 1 | 1990<br>Nov. 9 | 756 | NOTICE of hrg. on Mtn. for Authority to Sell Property of Estate to STURGEON ELECTRIC CO., INC. by Private Sale....tools....for $113,487.41.  Hrg. 12/07/90 at 9:00 A.M.                     gbr |
| Nov. 1 | Nov. 9 | 757 | MOTION of MMR Holding Corp. for Authority to Surrender KEY MAN LIFE INS. POLICY & to Reject Executory Option Agr. Relating Thereto (policy on life of former pres., James B. Rutland). |
| Nov. 1 | Nov. 9 | 758 | MEMORANDUM submitted on Behalf of MMR Holding Corp. in Support of Mtn. for Authority to Surrender Key Man Life Ins. Policy & to Reject Executory Option Agr. Relating Thereto.                     gbr |
| Nov. 1 | Nov. 9 | 759 | NOTICE of hrg. on Mtn. of MMR Holding Corp. for Authority to Surrender KEY MAN LIFE INS. POLICY....... hrg. 12/07/90 at 9:00 A.M.   gbr |
| Nov. 2 | Nov. 9 | 760 | REQUEST of MINGUS CONSTRUCTORS, INC., to be Removed From Mlg. List (rqsting. cy of Ct. Minute Entry granting this mtn.;)          gbr |
| Nov. 5 | Nov. 9 | 761 thru 769 | VERIFICATIONS (Nine) of Karen Saltalamacchia, Secretary of MMR Holding Corp.; MMR Constructors, Inc.; MMR Corp. (LA); MMR, Inc.; Omni Constructors, Inc.; MMR/ Wallace Group, Inc.; MMR/ Wallace Constructors, Inc.; MMR/Wallace Power & Industrial Inc.; MMR/Wallace Corp.;  re: Amendments to Schs. A-1(b) & A-3.                     gbr |
| Nov. 6 | Nov. 9 | 770 thru 778 | MONTHLY Operating Reports, Ch. 11, period 9/1/90 to 9/30/90, Comparative Balance Sheets; Profit and Loss Stmts. Cases Nos. 90-00395 through 90-00403.                     gbr |
| | | | REFER TO PLEADING FILE NO. TWENTY - SEVEN (27)          gbr |
| Nov. 7 | Nov. 9 | 779 | AFFIDAVIT of Marc D. Winsberg, Atty., of Svc. of Ntc. of dbs.' intent to amend schs. of liabilities served upon parties affected by amendments to Schs. A-1(b) & A-3 on or before 10/15/90.          gbr |

MMR HOLDING CORPORATION

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990**<br>Nov. 7<br>s/LMP 11/02/90 | **1990**<br>Nov. 9 | 780 | STIPULATED Order for Payment of Adm. Exp.; STURGEON ELECTRIC CO. has agreed to reduce its adm. exps. clm. from $52,105.29 to $9,500.00; parties agr. that STURGEON entitled to clm. for $9,500.00 for its payment of union & fringe benefits on behalf of debtors' employees.......to pay $9,500.00 within 15 days of entry of order.  EOD: 11/09/90; ntc. mld. to John M. Landis; Marc David Winsberg; dbs.; USTR; Jennifer L. Veiga (atty. for Sturgeon Electric Co.); L.R. Anderson, Jr.; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle.   gbr |
| Nov. 7<br>s/LMP 11/02/90 | Nov. 9 | 781 | ORDER on Jt. Mtn. to Compromise Controversy; compromise between MMR Constructors, Inc. & MERIT INDUSTRIAL CONSTRUCTORS, INC. approved, to extent matter involves controversy.  Effect is to allow payment of .....in return for execution of lien waiver. EOD: 11/09/90; ntc. mld. to John M. Landis;  Marc David Winsberg; dbs.; USTR; James H. Gill, Jr.; Michael H. Rubin; Thomas A. Doyle; Daniel A. Smith; Lawrence R. Anderson, Jr.; B. Franklin Martin, III.   gbr |
| Nov. 7<br>s/LMP 11/02/90 | Nov. 9 | 782 | ORDER permitting dbs. to conduct auction sale (Baldwin Park, Calif.) EOD: 11/09/90; ntc. mld. to John M. Landis; Marc David Winsberg; dbs.; USTR; Michael H. Rubin; Thomas A. Doyle; Daniel A. Smith; L. R. Anderson, Jr.; B. Franklin Martin, III.   gbr |
| Nov. 8 | Nov. 15 | 783 | NOTICE of appearance & rqst. for svc. of papers, upon L. Bruce Puffer, Jr., Esq., Shanley & Fisher, P.C., Morristown, New Jersey.   gbr |
| Nov. 9 | Nov. 15 | 784 | WITHDRAWAL of Rqst. for ntcs. per Rule 2002(i), by BAC-Pritchard, Inc., c/o Brenda J. Wilson, of Frank, Bernstein, Conaway & Goldman, attys., Baltimore, Maryland.  gbr |

PAGE FORTY-SIX (46)     MMR HOLDING CORPORATION

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1990 | 1990 | | |
| Nov. 13 | Nov. 15 | 785 | MOTION of MMR Constructors, Inc.; MMR/Wallace Corp., Boh Bros. Const. Co., and Bill Hawkins & Associates, Inc. for Authority to Compromise Secured Clm.    gbr |
| Nov. 13 | Nov. 15 | 786 | NOTICE of hrg. on Mtn. of dbs., Boh Bros. Const. Co., Inc. and Bill Hawkins & Associates, Inc. for Authority to Compromise Secured Clm; hrg. for 12/07/90 at 9:00 A.M.. (P-785 mtn.)    gbr |
| Nov. 19 | Nov. 28 | 787 | NOTICE of appearance & rqst. for svc. upon Daniel E. Blumberg, atty. for James Glea LEVICK, JR.    gbr |
| Nov. 21 s/LMP 11/16/90 | Nov. 28 | 788 | ORDER granting Mtn. of WILLIAM J. SANTANICH for modification of stay.  EOD: 11/28/90; ntc. mld. to John M. Landis and Marc D. Winsberg; dbs.; Jeffrey J. Jurca; W. Wayne Gaudin, Jr.; USTR; Lawrence R. Anderson, Jr.; Thomas A. Doyle; Michael Rubin; Daniel A. Smith; B. Franklin Martin, III.    gbr |
| Nov. 21 s/11/16/90 | Nov. 28 | 789 | AGREED ORDER for Assumption of Contract & Adeq. Assurances of Performance to STARSTONE CONSTRUCTION CO. w/attached cy of agr. as Exh. A; EOD: 11/28/90; ntc. mld. to John M. Landis & Marc D. Winsberg; dbs.; Ralph E. Hood; Lawrence R. Anderson, Jr.; USTR; Michael H. Rubin; B. Franklin Martin,III; Daniel A. Smith; Thomas A. Doyle.    gbr |
| Nov. 21 | Nov. 28 | 790 through 798 | MONTHLY Operating Reports, Chapter 11, period 10/01/90 to 10/31/90; comparative bal. sheets; profit & loss stmts.; cash receipts & disbursements stmts.; supporting schedules; cys of bk. stmts. & Reconcillations of bank bal. to book bal. for DIP account(s). Cases # 90-00395 / #90-00403.gbr |
| Nov. 21 | Nov. 28 | 799 | AMENDMENT of debtors, #90-00395 / #90-00403, to SCHEDULE A-3; declaration of Karen K. Saltalamacchi sec. of corps. (amended accounts pay. listing); cy of amendment forwarded to: IRS, N.O.,LA; USTR, N.O.,LA; SEC, Atlanta,GA, to attn. S.R.Sherrill, atty.  gbr Recd. $180.00 for flg. amendment; receipt #6643. |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990** | **1990** | | |
| Nov. 26 | Nov. 28 | **XXXX** | AMENDED MAILING MATRIX of Dbs. (REFER SEPARATE FILE FOLDER). gbr |
| Nov. 26 | Nov. 28 | 800 | REPORT of Benefits Manager of MMR Holding Corp. of **insurance claims** pd. on 11/20/90 totaling $74,044.66, with attached list of clms. pd.; (pursuant to ct. order issued 7/23/90); total all clms. mailed to date, $476,893.67. gbr |
| Nov. 27 | Nov. 28 | 801 | AFFIDAVIT of Marc D. Winsberg, Atty. of svc. of mtn. of db. and ntc.for Authority to Sell Property of Est to STURGEON ELECTRIC CO., INC., by Private Sale free & clear...... upon parties named therein, & svc. of ntc. of hrg. upon parties per attached list. gbr |
| Nov. 27 | Nov. 28 | 802 | AFFIDAVIT of Marc D. Winsberg, Atty. of svc. of mtn. of db. & ntc. for Authority to Surrender Key Man Life Ins. Policy & to Reject Option Agr. Relating thereto, upon parties named therein, & svc. of ntc. of hrg. upon parties per attached list. gbr |
| Nov. 27 | Nov. 28 | 803 | AFFIDAVIT of Marc D. Winsberg, Atty. of service of motion of db.& ntc. for Authority to Compromise Secured Claim upon parties named therein, & svc. of ntc. of hrg. upon parties per attached list. gbr |
| Nov. 27 | Nov. 28 | 804 | AFFIDAVIT of Marc D. Winsberg, Atty. of svc. of Joint Motion & ntc.for Authority to Enter Into Joint Check Arrangement for Payment of Union Benefits, upon parties named therein, & svc. of ntc. of hrg. upon parties per attached list. gbr |
| Nov. 27 | Nov. 28 | 805 | AFFIDAVIT of Marc D. Winsberg, Atty. of svc. of jt. mtn. to approve Compromise between OMNI ...and APPLIED THERMAL...& to Authorize Payments of Const. Contracts...&ntc. upon parties named therein, & svc. of ntc. of hrg. upon parties per attached list. (amended gbr ntc.) |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1990 | 1990 | | |
| Nov. 27 | Nov. 28 | 806 | MOTION of MMR Holding Corp. & of MMR Corp. (LA) for Authority to Assume Exec. Contract w/HOWARD COMPANIES; Crt. Svc. of cy of mtn. upon parties named.  gbr |
| Nov. 27 | Nov. 28 | 807 | MMR'S MEMORANDUM in Support of Mtn. for Authority to Assume Executory Contract w/HOWARD COMPANIES. Crt. Svc.  gbr |
| Nov. 27 | Nov. 28 | 808 | MMR'S EX PARTE Mtn. for Consolidation & Fixing Hrg. Date on Mtn. to Assume Executory Contract w/ HOWARD COMPANIES (rqsting. that its mtn. for authority to assume executory contract w/ HOWARD COMPANIES be consolidated w/HOWARD's Mtn. to compel rejection of executory contract and **Adversary nos. 90-0054 and 90-0087** and that hrg. on MMR's mtn. be set for **01/09/91 at 9AM.**  gbr |
| Nov. 30 | Dec. 4 | 809 | MOTION of MMR Holding Corp. for Authority to Sell Limited Partnership Int. Free & Clear of all Liens & Encumbrances (Airline Investments, A Partnership in Commendam ("Airline") ); Crt. Svc., Agr. attached.  gbr |
| Nov. 29 | Dec. 4 | 810 | NOTICE of Entry of Appearance & Rqst. for ntcs.  to David J. Lanza, counsel for Davis Land-scape Contractors (**case # 90-00400**). |
| Dec. 3 | Dec. 4 | 811 | OBJECTION of James B. Rutland to Mtn. of Db. for Authority to Surrender Key Man Life Ins. Policy & to Reject Executory Option Agr. Relating Thereto; Crt. Svc.  gbr |
| Dec. 4 | Dec. 4 | 812 | NOTICE of Hrg. on Mtn. fld. 11/30/90 of MMR Holding Corp. for Authority to Sell a Limited Partnership Int. Free & Clear of Liens & Encumbrances; hrg. sch. for 12/21/90 at 9AM(**NOTE:** an **unavailable date for hrg.**)  gbr AFFIDAVIT of Svc. of ntc. of hrg. on mtn. to sell limited partnership upon parties per attached Exh. A list of mlg.  gbr |
| Dec. 5 | Dec. 5 | 813 | EX PARTE MOTION of MMR Holding Corp. For Special Setting of Hrg. on its Mtn. for Authority to Sell Limited Partnership Int. Free & Clear; Crt. Svc. (see P-809 & P-812) gbr |

CLOSED

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990**<br>Dec. 11<br>s/LMP 12/11/90 | **1990**<br>Dec. 11 | 814 | ORDER on db's mtn. for authority to compromise sec. clm. & of Boh Bros. Construction Co. and Bill Hawkins & Associates, Inc. & dbs. auth. to compromise clms. on terms & conditions set forth in Mtn.; Ct. authorizes dbs.' assumption of 10/20/89 settlement & indemnity agr. among parties; EOD: 12/11/90; ntc. mld. to John M. Landis; D.D.Dodd; M. D. Winsberg; dbs.; USTR; Stephen R. Edwards; Charles F. Seemann, Jr.; Lawrence R. Anderson, Jr.; M.H. Rubin; B. Franklin Martin; Daniel A. Smith; Thomas A. Doyle.      gbr |
| Dec. 11<br>s/LMP 12/11/90 | Dec. 11 | 815 | ORDER granting Mtn. of dbs. for Authority to Sell Property of Est. to STURGEON ELECTRIC CO., INC. by private sale out of ordinary course of business & free & clear of mtgs., liens and encumbrances, on terms & conditions set forth in Asset Purchase Agr. fld. w/mtn. of dbs.; mtgs., liens,....referred to proceeds of sale pending further order of this ct.; EOD: 12/11/90; ntc. mld. to John M. Landis; Douglas D. Dodd; Marc D. Winsberg; dbs.; Lawrence R. Anderson, Jr.; USTR; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle.      gbr |
| Dec. 11<br>s/LMP 12/11/90 | Dec. 11 | 816 | ORDER approving compromise between OMNI CONSTRUCTORS, INC. and APPLIED THERMAL SYSTEMS, INC. & payments to be made in connection w/compromise & contract between OMNI & APPLIED THERMAL.  EOD: 12/11/90; ntc. mld. to John M. Landis; Douglas D. Dodd; Marc D. Winsberg; dbs.; USTR; Lawrence R. Anderson, Jr.; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; Edna Ayliffe Latchem.      gbr |
|  |  |  | REFER TO PLEADING FILE NO. TWENTY - EIGHT (28) |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1990** Dec. 10 | **1990** Dec. 26 | 817 | NOTICE of Appearance & Rqst. for Svc. of Papers upon Larry L. Miller of Foulkrod, Reynolds & Havas, attys. for Fed. Ins. Co., creditor.    gbr |
| Dec. 26 s/LMP 12/26/90 | Dec. 26 | 818 | ORDER authorizing MMR Holding Corp. to sell its Limited Partnership Int. in Airline Investments, a La. Partnership in Commendam in accordance with agr. to sell, free & clear of all liens & encumbrances; EOD: 12/26/90; ntc. mld. to John M. Landis; Douglas D. Dodd, Marc David Winsberg; MMR Holding Corp. et al; Office of USTR; Lawrence R. Anderson, Jr.; Michael H. Rubin; B. Franklin Martin, III Daniel A. Smith; Thomas A. Doyle; Rex D. Rainach.    gbr |
| Dec. 28 | **1991** Jan. 3 | 819 | JOINT MTN. of MMR Corp. & the CONDUIT FOUNDATION CORP./ELLIOTT LEWIS CORP./CENTRAL METALS, INC. to Approve Compromise & Settlement & to Reject Alleged Executory Contract No. J-160. Exhs. A,B,C. gbr |
| Dec. 28 | Jan. 3 | 820 | NOTICE of Hrg. on Jt. Mtn. of MMR Corp. & CONDUIT FOUNDATION CORP.. ...to Approve Compromise...... hrg. 01/18/90 at 9:00 A.M. CERTIFICATE of svc. of cy of Jt. Mtn., & Ntc. of Hrg. upon p/i/i Crt. of svc. of cy of ntc., list atta |
| Dec. 28 | Jan. 3 | 821 | SECOND APPL. of Lawrence R. Anderson, Jr., & law firm of Seale, Smith et al for Interim Allowance of Attys. Fees & Exps.  w/sch. of time expended.    gbr |
| Dec. 28 | Jan. 3 | 822 | NOTICE of hrg. on Second Appl. for fees & exps. of Lawrence R. Anderson, Jr., & law firm, attys. for the Official Unsec. Creditors' Committee, sum of $13,937.50, exps. $984.30, total of $14,921.80, period 8/24/90, thru & including 12/21/90; Hrg. 01/18/91, at 9:00 A.M., only if a timely objs. is filed & served; CERTIFICATE of Svc. of cy of ntc. upon parties listed on attached mlg. list for all parties requesting ntdc. in cases. |
| Jan. 3 s/LMP 01/03/91 | Jan. 3 | 823 | ORDER granting CRUM & FORSTER'S COMMERCIAL INS. CO'S mtn. for Relief from stay to extent of applicable (CONTINUED ) ------ |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991 | 1991 CONTINUED------ | | insurance coverage; EOD: 1/3/91; notice mld. to Timothy T. Brick; Landis, Dodd, Winsberg; dbs.; USTR; Anderson; Rubin; Martin; Smith; Doyle ;Rainach.        gbr |
| Jan. 7 | Jan. 16 | 824 | MONTHLY operating report, Chapter 11, period 11/01/90 to 11/30/90 of MMR Holding Corporation, No. 90-00395.        gbr |
| Jan. 7 | Jan. 16 | 825 | MONTHLY operating report, Chapter 11, period 11/01/90 to 11/30/90 of Omni Constructors, Inc., No. 90-00396.        gbr |
| Jan. 7 | Jan. 16 | 826 | MONTHLY operating report, Chapter 11, period 11/01/90 to 11/30/90 of MMR/Wallace Group, Inc., No. 90-00397.        gbr |
| Jan. 7 | Jan. 16 | 827 | MONTHLY operating report, Chapter 11, period 11/01/90 to 11/30/90 of MMR Constructors, Inc., NO. 90-00398.        gbr |
| Jan. 7 | Jan. 16 | 828 | MONTHLY operating report, Chapter 11, period 11/01/90 to 11/30/90 of MMR, Inc., No. 90-00399.        gbr |
| Jan. 7 | Jan. 16 | 829 | MONTHLY operating report, Chapter 11, period 11/01/90 to 11/30/90 of MMR/Wallace Constructors, Inc., No. 90-00400.        gbr |
| Jan. 7 | Jan. 16 | 830 | MONTHLY operating report, Chapter 11, period 11/01/90 to 11/30/90 of MMR Corporation ( Louisiana) No. 90-00401.        gbr |
| Jan. 7 | Jan. 16 | 831 | MONTHLY operating report, Chapter 11, period 11/01/90 to 11/30/90 of MMR/Wallace Power & Industrial, Inc., No. 90-00402.        gbr |
| Jan. 7 | Jan. 16 | 832 | MONTHLY operating report, Chapter 11, period 11/01/90 to 11/30/90 of MMR/Wallace Corporation, No. 90-00403.        gbr Note: P-825 thru P-831 reflect "*See MMR Holding Corporation." |
| Jan. 8 | Jan. 16 | 833 | MOTION of LMV LEASING, INC. to Establish & for Payment of Adm. Expense & Damages; Cert. of Svc. of cy of mtn. upon parties indicated & on attached list; Exhs. 1,2,3,A. cys. lease agr., clm.; Afdt. of Trudy A. Fraas; vehicles & equip. list.        gbr |
| Jan. 8 | Jan. 16 | 834 | MEMORANDUM in Support of Mtn. to Establish & for Payment of Adm. Exp. & Damages on behalf of LMV. LEASING , INC.; Crt. Svc., mlg. list attached.        gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991 Jan. 8 | 1991 Jan. 16 | 835 | NOTICE of Hrg. on MTN. of LMV LEASING, INC. to Establish & for Payment of Adm. Exps. of $238,311.56 & to Est. Damage Clm in amt. of $88,224.81; set for **02/08/91 at 9:00 A.M.**   CERTIFICATE of Svc. of cy of ntc. upon parties named therein, and on attached lists.                   gbr |
| Jan. 11 | Jan. 16 | 836 | MOTION of MMR Corp. (LA) for Approval of Settlement Agr. Between MMR Corp. (LA) & the Whiting Turner Contracting Co.  (US Air Interim Passenger Terminal Project at Washington Natl. Airport, Washington DC; Landmark Plaza Shopping Mall Project; the Montgomery Mall Contract.                  gbr |
| Jan. 11 | Jan. 16 | 837 | NOTICE of Hrg. on Mtn. of MMR Corp. For Approval of Settlement Agr. between MMR & The Whiting Turner Contracting Co.; hrg. set for **02/01/91 at 9:00 A.M.** AFFIDAVIT of Svc. of cy of Ntc. upon parties per attached list & indicated in afdt.         gbr |
| Jan. 11 | Jan. 17 | 838 | JOINT MTN. of MMR HOLDING CORP. ET AL for substantive consolidation of cases. |
| Jan. 11 | Jan. 17 | 839 | MEMORANDUM in Support of Jt. Mtn. of Dbs. for **Substantive Consolidation of Cases.**            gbr |
| Jan. 11 | Jan. 17 | 840 | NOTICE of Hrg. on Jt. Mtn. for Substantive Consolidation of Ch. 11 cases; hrg. 02/01/91 at 9AM; AFFIDAVIT of Svc. of cy of ntc. upon parties per attached list, & cy of ntc., mtn. & supporting memo. upon parties as indicated therein.          gbr |
| REFER TO PLEADING FILE NO. TWENTY - NINE (29) |  |  | gbr |
| Jan. 11 | Jan. 17 | 841 | MOTION of MMR Corp. (LA) for Authority to Reject Executory Unbonded Contract W/BALTIMORE GAS & ELECTRIC CO. Exh. A., Supplemental Order & Revised Agr.                    gbr |

8100E (7/86)                    **DOCKET — CONTINUATION**

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991** Jan. 11 | **1991** Jan. 17 | 842 | NOTICE of Hrg. on Mtn. of MMR Corp. for Authority to Reject Executory Unbonded Contract between MMR & BALTIMORE GAS & ELECTRIC CO.; hrg. set for **02/01/91 at 9AM**; AFFIDAVIT of Svc. of ntc. upon parties per attached list; & ntc., mtn. upon parties as indicated therein.　　　gbr |
| Jan. 11 | Jan. 17 | 843 | MOTION of MMR Holding Corp. & MMR Corp. (LA) for Approval of Settlement Between MMR & **HOWARD** Systems, Inc., Howard Electrical & Mech., Inc., Howard Builders, et al.　　　gbr |
| Jan. 11 | Jan. 17 | 844 | NOTICE of hrg. on Mtn. of MMR Holding Corp. & MMR Corp. (LA) for Approval of Settlement between MMR & **HOWARD**; hrg. set for **02/01/91** at 9:00 A.M.;　AFFIDAVIT of Svc. (of Marc D. Winsberg, Atty.) of ntc. of mtn. upon parties per attached list; & the ntc. & mtn. upon parties as indicated therein.　　　gbr |
| Jan. 14 | Jan. 17 | 845 | **MINUTE ENTRY RE hrg. held 12/07/90** on: mtn. of dbs. for authority to sell property to STURGEON ELECTRIC co., Inc., out of ordinary course of business & free & clear; 2.　hrg. on mtn. of dbs. for authority to surrender KEY MAN LIFE INS.; objection; 3.　hrg. on mtn. of dbs, BOH BROS., BILL HAWKINS...to compromise sec. clm.; 4.　Hrg. on jt. mtn. of OMNI and APPLIED THERMAL to approve compromise & to authorize payments; RULING:　Orders to be submitted on mtn. to sell property; approving compromise; order signed in ct. granting jt. mtn. of Omni & Applied Thermal Systems, Inc.; hrg. on mtn. of db. to surrender KEY MAN LIFE INS. POLICY continued to **12/14/90 at 9am** for parties to review policy.　　　gbr |
| Jan. 14 | Jan. 17 | 846 | JOINT MOTION of MMR/Wallace Corp. & PROCESS PIPING, INC. For Authority to Sell and Assign Int. in Joint Venture Agr.; Exh. A, Jt. Venture; Exh. B, Purchase & Sale Agr.　gbr |
| Jan. 14 | Jan. 17 | 847 | MEMORANDUM in Support of Jt. Mtn. of MMR & PROCESS PIPING, INC. for Authority to Sell.....Jt. Venture Agr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991<br>Jan. 14 | 1991<br>Jan. 17 | 848 | NOTICE of hrg. on Jt. Mtn. of MMR/Wallace Corp. and PROCESS PIPING, INC. seeking authority for MMR to sell and assign to Process Piping........hrg. on jt. mtn. set for 02/08/91 at 9:00 A.M.  gbr |
| ---***<br>Jan. 11 | Jan. 17 | 849 | MOTION of MMR Corp. (LA) for Authority to Enter Into Jt. Check Arrangement for Payment of UNION BENEFITS (ARCO Chemical Co.; Job Nos. P-224 and 707TM.  gbr |
| Jan. 11 | Jan. 17 | 850 | NOTICE of Hrg. on Mtn. of MMR Corp. (LA) for Authority to Enter into Jt. Check Arrangement for Payment of Union Benefits; hrg. set for 02/01/91 at 9AM; AFFIDAVIT (of Marc D. Winsberg, atty.) of Svc. of ntc. upon parties per attached mlg. list; & svc. of ntc. & mtn. upon parties as listed therein.  gbr |
| Jan. 16 | Jan. 17 | 851 | AFFIDAVIT (of Douglas D. Dodd, Atty.) OF SVC. of cy of ntc. of Jt. Mtn. of MMR/Wallace & PROCESS PIPING, INC. for Authority to Sell....... Jt. Venture Agr. (hrg. set for 02/08/91/ at 9:00 AM) upon parties as listed therein & on attached mlg. list.  gbr |
| Jan. 17 | Jan. 17 | 852 | EX PARTE Appl. of MMR Holding Corp. & MMR Corp. (LA) for Order Authorizing DIPs to Employ JOHN SOLHEIM AS SPECIAL COUNSEL; Crt. of Svc. of of cy of appl. upon parties named therein; Afdt. of John Solheim.  gbr |
| Jan. 22<br>s/LMP | Jan. 22<br>01/21/91 | 853 | ORDER on Mtn. of MMR Holding Corp. For Authority to Surrender KEY MAN LIFE INS. Policy & to Reject Executory Option Agr. Relating Thereto; mtn. granted, but db. is only authorized to surrender key man life ins. policy after 1/1/91; EOD: 1/22/91; ntc. mld. to Marc David Winsberg; John Landis; MMR Holding Corp. et al; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; USTR; Henry D. H. Olinde; obj. of James B. Rutland withdrawn per Henry D. H. Olinde.  gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991<br>Jan. 22 | 1991<br>Jan. 23 | 854 | RESPONSE of ARCO CHEMICAL CO. In Support of mtn. of dbs. for authority to enter into jt. check argment. for payment of UNION BENEFITS. Afdt. Svc.          gbr |
| Jan. 22 | Jan. 23 | 855 | MOTION of dbs. for Authority to Sell **Artworks** Out of Ordinary Course of Business by **auction sale**. Artworks listed on attached Exh. A.          gbr |
| Jan. 22 | Jan. 23 | 856 | NOTICE of hrg. on mtn. for authority to sell artworks out of ordinary course of business by auction sale; hrg. set for 02/08/91 at 9AM; AFFIDAVIT of Marc D. Winsberg of svc. of ntc. & mtn. upon parties as listed therein.          gbr |
| Jan. 22 | Jan. 23 | 857 | EX PARTE Application of Dbs. to Employ MORTON M. GOLDBERG AUCTION GALLERIES, INC. as Auctioneer to conduct auction of artworks; Afdt., agr., crt. of svc. of cy of ex parte appl. upon parties as listed therein.          gbr |
| Jan. 22 | Jan. 23 | 858 | AFFIDAVIT of svc. of Marc D. Winsberg, Atty. of ntc. of Amendments to Schs. A-3 filed on 11/21/90 upon all creditors affected by amendments.          gbr |
| Jan. 22 | Jan. 23 | 859 | MOTION of MMR/Wallace Corp. for Approval of Settlement Agr. Between MMR/Wallace Corp. and C. EDWARD STIRMAN, TR. FOR JMH INDUSTRIES, INC.   Exh. A., cy of consent judgment attached.gbr |
| Jan. 22 | Jan. 24 | 860 | NOTICE of hrg. on mtn. for approval of Settlement Agr. Between MMR/Wallace Corp. and C. EDWARD STIRMAN, TR. FOR JMH INDUSTRIES, INC. Under terms of settlement, tr. to receive a gen. nonpriority unsec. clm. of $22,000 in this proceeding in full & complete satisfaction of clms. of tr. against MMR; Hrg. set for 02/08/91 at 9:00 A.m.  AFFIDAVIT of Svc. of Douglas D. Dodd, Atty.          gbr |
| Jan. 23<br>s/LMP 01/19/91 | Jan. 24 | 861 | ORDER allowing Lawrence R. Anderson, Jr., & law firm of Seale, Smith, Zuber & Barnette, attys. for official unsec. crs. committee, for period 08/24/90 thru & including 12/21/90 sum of $12,718.75 as comp. $984.30 as exps., net total of $13,703.05. **CONTINUED** |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991 --------- | 1991 -continued | P-861 | EOD: 01/24/91; ntc. mld. to Marc David Winsberg, John M. Landis; Douglas D. Dodd; MMR Holding Corp. et al.; USTR; Lawrence R. Anderson, Jr.; Michael H. Rubin; B. Franklin Martin, III; Thomas A. Doyle; Daniel A. Smith.          gbr |
| Jan. 23 s/01/18/91 LMP | Jan. 24 | 862 | ORDER Approving Compromise & Settlement Agr. & Rejecting Alleged Executory Contract No. J-160, entered into by MMR Corp. (LA) & Conduit Foundation Corp./ Elliott-Lewis Corp./Central Metals, Inc.  EOD: 01/24/91; ntc. mld. to Marc David Winsberg, John M. Landis; Douglas Dodd; MMR Holding Corp., et al; Stephen F. Chiccarelli; USTR; Lawrence R. Anderson, Jr.; Michael H. Rubin; B. Franklin Martin, III; Thomas A. Doyle; Daniel A. Smith.          gbr |
| --** Jan. 22 | Jan. 24 | 863 | NOTICE of appearance & demand for svc. of papers upon Jeffrey S. Gree of Menagh, Trainor & Mundo, P.C., counsel for Joint Industry Board of the Electrical Industry. Crt. Svc.          gbr |
| Jan. 23 | Jan. 24 | 864 | FIRST Application for an Interim Allowance of Reimbursement of Exps. by WILBUR B. LAPP, rep. of Monarch Electric Co., member of unsecured creditors' committee, in total sum of $3,224.0 Crt. Svc. of appl. upon parties as indicated therein; summary of requested exp. reimbursement; billing charges. |
| Jan. 23 | Jan. 24 | 865 | NOTICE of hrg. on First Appl. for an Interim Allowance of Exps. by Member of UCC in total sum of $3,224.04; hrg., 02/15/91 at 9:00 A.M.  CERTIFICATE of svc. of cy of ntc. upon cy mlg. list.          gbr |
| | | | REFER TO PLEADING FILE NO. THIRTY (30)          gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991 Jan. 23 | 1991 Jan. 24 | 866 | SECOND INTERIM Appl. of STONE, PIGMAN, WALTHER, WITTMAN & HUTCHINSON for compensation in amt. of $280,958.33 & reimbursement of exps. in amt. of $34,214.98 for period from 8/1/90 thru 12/15/90, & addl. reimbursement of exps. in amt. of $4,600.00 for period from 3/28/90 thru 7/31/90. CERTIFICATE of Svc.; Description of svcs. rendered; description of professional education & experience of individuals rendering svcs., Exh. C; Exh. B, exps. incurred for Uniform Commercial Code sec. int. ntc. searches..... gbr REFER TO PLEADING FILE NO. THIRTY -ONE (31) gbr |
| Jan. 24 | Jan. 28 | 867 | COPY of executed Settlement Agr. between MMR Corp. & CONDUIT FOUNDATION fld. pursuant to 1/18/91 order. gbr |
| Jan. 25 | Jan. 28 | 868 | AMENDED AFFIDAVIT of Douglas D. Dodd of svc. of ntc. of MMR's Mtn. for Approval of Settlement Agr. between MMR/Wallace Corp. & C. EDWARD STIRMAN, TR. FOR JMH INDUSTRIES, INC. upon parties per attached mlg. list & cys of mtn. & ntc. upon parties as listed.gbr |
| Jan. 25 | Jan. 28 | 869 | AMENDED AFFIDAVIT of Marc D. Winsberg of svc. of ntc. of mtn. of dbs. for Authority to Sell Artworks by Auction Sale upon parties per attached list & cys of mtn. & ntc. upon parties as listed. gbr |
| Jan. 25 | Jan. 28 | 870 | CONSENT Mtn. of MMR Corp . (LA) to Cont. Hrg. on Mtn. of MMR for Authority to Reject Executory Unbonded Contract w/ BALTIMORE GAS & ELECTRIC CO. currently set for hrg. on 2/1/91 to 02/15/91; CERTIFICATE of svc. of cy of mtn. to contn. mtn. of MMR for authority to reject... upon parties as listed therein. gbr |
| Jan. 24 | Jan. 28 | 871 | MOTION of STATE AUTO MUTUAL INS. CO. for Relief from Autom.Stay; NOTICE of Hrg. for 02/15/91 at 9:00 A.M.; CRT. SVC. of mtn. & ntc. upon 5 parties as named; Exhs. A,B, cy complaint & liability ins. policy daily report; Filing fee: $60.00. #7416 receipt. gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991** | **1991** | | |
| Jan,. 28 | Jan. 28 | 872 | MEMORANDUM in Support of Objs. by U.C.C. to Jt. Mtn. of Dbs. for Substantive Consolidation of Cases, submitted per L.R. Anderson, Jr.                    gbr |
| Jan. 28 s/LMP 01/28/91 | Jan. 28 | 873 | ORDER continuing hrg. to 02/15/91 at 9AM on mtn. of MMR Corp. (LA) for Authority to Reject Executory Unbonded Contract w/ BALTIMORE GAS & ELECTRIC CO. Objs. to be fld. by 2/11/91 at 12PM; counsel for MMR to ntc.; EOD: 01/28/91; ntc. mld. to Landis; Dodd; Winsberg; dbs.; USTR; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Janet E. McHugh; Byron R. Kantrow, Jr.; Christine Williams; Robert Meer. |
| Jan . 28 | Jan. 30 | 874 | OBJECTIONS by U.C.C. to Jt. Mtn. of Dbs. for **Substantive Consolidation of cases.** Crt. Svc.    gbr |
| Jan 28, | Jan. 30 | 875 through 883 | MONTHLY Operating Reports, Ch. 11 for period 12/1/90 to 12/31/90 for: **90-00395; 90-00396; 90-00397; 90-00398;90-00399; 90-00400; 90-00401; 90-00402; 90-00403;** Comparative Bal. Sheet; profit & loss statement; cash receipts & disbursements stmt.; supporting schedules; cys of bank stmts....                    gbr |
| Jan. 28 | Jan. 30 | 884 | OBJECTION of HIBERNIA NATL. BANK OF B.R., SOUTH TR. BANK OF ALABAMA, N.A., the FIFTH THIRD BANK and TEXAS COMMERCE BANK,N.A., ("Bank Lenders") to Mtn. of MMR Corp. (LA) For Authority to Reject Executory unbonded contract w/BALTIMORE GAS & ELECTRIC CO. AFDT. of svc. upon parties as named therein.gbr |
| Jan. 28 | Jan. 30 | 885 | OBJECTION of HIBERNIA NATL. BANK OF B.R., SOUTH TRUST BANK OF ALABAMA, N.A., the FIFTH THIRD BANK and TEXAS COMMERCE BANK, N.A., ("Bank Lenders") to Mtn. of dbs. for **substantive consolidation of cases.** Afdt. of svc. upon parties as named therein.    gbr |
| Jan. 28 | Jan. 31 | 886 | NOTICE of Hrg. on Second Interim Appl. for allowance of fees of attys. (CONTINUED) |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991<br>----continued - --- | 1991 | P 886 | & exps.  Hrg. **02/15/91 at 9AM.**<br>AFFIDAVIT of Marc D. Winsberg of<br>Svc. of Ntc. of Second Interim<br>Appl. of Stone, Pigman Et al<br>for fees & exps. upon parties<br>listed on attached list.        gbr |
| Jan. 28 | Jan. 31 | 887 | NOTICE of appearance & rqst. for<br>ntc. & svc. upon A. Justin Ourso,III,<br>counsel for Baltimore Gas<br>& Electric Co.                  gbr |
| Jan. 30 | Jan. 31 | 888 | EX PARTE Appl. of MMR Holding Corp.<br>for Order Authorizing Dbs. to<br>Employ firm of HAYNES & BOONE as<br>Special Counsel (nunc pro tunc,<br>effective 1/24/91); Crt. Svc.;<br>Afdt. of Robert D. Albergotti,<br>partner in law firm.           gbr |
| Jan. 30 | Jan. 31 | 889 | NOTICE of continuance of hrg. on<br>MMR Corp. (LA)'s Mtn. for Authority<br>to Reject Executory Unbonded<br>Contract w/BALTIMORE GAS & ELECTRIC<br>CO. previously set for **02/01/91**<br>**& rescheduled for 02/15/91, at 9AM;**<br>Afdt. Svc.                     gbr |
| Jan. 31 | 02/04/91 | 890 | JOINT MOTION (of LMV Leasing, Inc.<br>& MMR Holding Corp. seeking<br>order continuing hrg. on LMV's<br>mtn to establish and for payment<br>of administrative expenses &<br>damages set for hrg.on 02/08/91 ah |
| Feb.04 | 02/04/91 | 891 | ORDER directing USTR to appoint<br>an examiner in this case for a<br>limited examination, the scope<br>of which will be set out by this<br>Court in separate order (cy to<br>Landis, USTR, Kornberg, Doyle,<br>Smith, Martin, III, Anderson &<br>Michael Rubin)                  ah |
| ----****<br>Feb. 01<br>(s/LMP 02/01/91) | Feb. 6 | 892 | ORDER approving Mtn. for approval of<br>of Settlement Agr. between MMR<br>& the WHITING TURNER CONTRACTING<br>CO. EOD:    02/06/91; ntc. mld. to<br>John M. Landis; Marc David<br>Winsberg; Douglas D. Dodd; dbs.;<br>Anderson; Rainach; Rubin; Martin;<br>Smith; Doyle; USTR; David E.<br>Rice of Baltimore, Maryland.   gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991 | 1991 | | |
| Feb. 1 s/02/01/91 | Feb. 6 | 893 | ORDER authorizing MMR Corp. (LA) & ARCO CHEMICAL CO. to pay union benefits as set forth in Mtn. by issuing a jt. check or jt. checks from ARCO to MMR & the union(s) in aggregrate amt. of $34,963.71; payment by ARCO to Jt. Check arg. authorized & payment by ARCO of bal. owed MMR in amt. of $105,651.98 shall constitute satisfaction ......... ...jbs. identified in mtn. EOD: 2/6/91; ntc. mld. to Landis; Winsberg; Dodd; dbs.; Anderson; Rainach; Rubin; Martin; Smith; Doyle; USTR; William A. Slaughter. |
| Feb. 1 | Feb. 6 | 894 | ORDER (sgd. 02/01/91) approving    gbr settlement agr. between MMR Holding Corp. & MMR Corp. (LA), & HOWARD SYSTEMS, INC., HOWARD ELECTRICAL & MECHANICAL, INC. ET AL; **adv. proceeding 90-0087 is dismissed w/prejudice;** executory contract dated 10./05/88 between MMR Holding Corp. & MMR Corp. (LA, & Howard Systems, Inc., Howard Electrical & Mechanical Inc. et al is rejected; EOD: 02/06/91; ntc. mld. to: Landis; Winsberg; Dodd; dbs.; Anderson; Rainach; Rubin; Martin; Smith; Doyle; USTR; Byron R. Kantrow, Jr.; Robert Meer; James R. Horton.    gbr |
| Feb. 5 | Feb. 6 | 895 | NOTICE (of Patricia B. McMurray, Esq.) of continuance of hrg. on LMV Leasin Inc.'s Mtn. to establish & for payment of adm. exp. & damages previously set for 02/08/91 at 9AM has been **rescheduled for 03/08/91 at 9AM;**    gbr |
| Feb. 6 s/LMP 02/04/91 | Feb. 6 | 896 | ORDER continuing hrg. presently sch. for **02/08/91 at 9AM until 03/08/91 at 9AM** on mtn. of LMV Leasing, Inc. to Establish & for Payment of Adm. Exp. & Damages; LMV to provide ntc. of rescheduled hrg. date to 20 largest unsec. crs., USTR & all parties who have rqsted. ntc. of hrg.; EOD: 02/06/91; ntc. mld. to Patricia B. McMurray; Landis; Dodd; Winsberg; dbs.; Anderson; Rainach; Rubin; Martin; Smith; Doyle; USTR.    gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991**<br>Feb. 07 | **1991**<br>Feb. 07 | XXXX | TRANSCRIPT, of hearing held in Bk. Ct., before L.M.Phillips, Bk. Judge., on **Oct. 18, 1990**; (Annette Wiegleb,C.S.R.,) ( Note: Transcript in separate file folder)  gbr |
| ———*****<br>**Jan 31** | **Feb 07** | XXX | ADVERSARY PROCEEDING NO. ___91-00011___ COMMENC<br>CLOSED; |
| **Feb 11** | **Feb 12** | XXX | ADVERSARY PROCEEDING NO. 91-00017 COMMENC<br>CLOSED; |
| REFER TO | PLEADING FILE NO. THIRTY — TWO (32) | | gbr |
| Feb. 08 | Feb. 12 | 897 | MEMORANDUM of H. Charles Busch, Staff Atty., office of U.S.TR, in support of Obj. to 2nd interim appl. for comp. & exps. of Stone, Pigman, Walther, et al.gbr |
| Feb. 11 | Feb. 12 | 898 | RESPONSE of AETNA to Mtn. of MMR Corp. (LA) for Authority to Reject Executory Unbonded Contract w/ BALTIMORE GAS & ELECTRIC CO. Crt. Svc. upon parties as listed.                    gbr |
| Feb. 11 | Feb. 12 | 899 | OBJECTION of BALTIMORE GAS & ELECTRIC CO. to mtn. of MMR Corp. (LA) for Authority to Reject Executory Contract w/BALTIMORE G.&E. Crt. Svc. upon parties as listed.                    gbr |
| Feb. 11 | Feb. 12 | 900 | OBJECTION by Official UNSEC. CRS.' COMMITTEE to Second Interim Fee Appl. of STONE, PIGMAN, ET AL. Crt. Svc. upon parties as listed.                    gbr |
| Feb. 11 | Feb. 12 | 901 | MEMORANDUM in Support of Obj. of Official UCC to Second Interim Fee Appl. of STONE, PIGMAN, ET AL Crt. Svc. upon parties as listed.                    gbr |
| Feb. 11 | Feb. 12 | 902 | OPPOSITION of AETNA CASUALTY & SURETY CO. to Interim Appl. of STONE, PIGMAN, ET AL for allowance of fees & expenses; Crt. of Svc. upon parties as listed.          gbr |
| Feb. 12 | Feb. 12 | 903 | CONSENT MOTION to Cont. Mtn. of MMR Corp. (LA) for Authority to Reject Executory Unbonded Contract w/ BALTIMORE GAS & ELECTRIC CO., currently set for hrg. for 02/15/91, rqsting cont. to 03/15/91. Crt. Svc.          gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991** | **1991** | | |
| Feb. 11 | Feb. 12 | 904 | MEMORANDUM in Support of obj. & in Opposition to Mtn. of MMR Corp. (LA) for Authority to Reject Executory Unbonded Contract w/ BALTIMORE GAS & ELECTRIC CO. Crt. Svc. upon parties as listed. Submitted on behalf of BALTIMORE.    gbr |
| Feb. 12 | Feb. 12 | 905 | ORDER (sgd. 02/08/91) Authorizing dbs. to sell __artworks__ listed in mtn. by public auction sale on date & time to be established by auctioneer. EOD: 02/12/91; ntc. mld. to Landis; Dodd; Winsberg; dbs.; USTR; Anderson; Rainach; Rubin; Martin; Smith; Doyle.    gbr |
| Feb. 12 | Feb. 12 | 906 | ORDER (sgd. 02/08/91) granting mtn. for Approval of Settlement Agr. between MMR/Wallace Corp. & C. EDWARD STIRMAN, TRUSTEE FOR JMH INDUSTRIES, INC.; STIRMAN has general non-priority unsec. clm. of $22,000.00 against est. of MMR/Wallace Corp. EOD: 02/12/91; ntc. mld. to Landis; Dodd; Winsberg; dbs.; USTR; Anderson; Rainach; Rubin Martin; Smith; Doyle; & C. Edward Stirman.    gbr |
| Feb. 12 | Feb. 12 | 907 | ORDER (sgd. 02/08/91) granting Jt. Mtn. of MMR/Wallace Corp. & PROCESS PIPING, INC. for Authority to Sell & Assign Ints. in jt. venture agr; all mtgs., liens, ....on property sold, if any, are referred to proceeds of sale pending further order; EOD: 02/12/91; ntc. mld. to Landis; Dodd; Winsberg; dbs.; USTR; Anderson; Rainach; Rubin; Martin; Smith; Doyle.    gbr |
| Feb. 15 | Feb. 21 | 908 | OBJECTION of USTR to Second Interim Appl. for allowance of comp. & exps. of Stone, Pigman et al.    gbr |
| Feb. 15 | Feb. 22 | 909 | MEMORANDUM of USTR in support of Obj. to Second Interim Appl. for Allowance of comp. & exps. of Stone, Pigman, et al.    gbr |
| Feb. 19 | Feb. 22 | 910 | NOTICE of appearance & rqst. for svc. of papers upon Kathleem Dixon, Dept. of Revenue & Taxation.    gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991** | **1991** | | |
| Feb. 21 | Feb. 22 | 911 thru 919 | MONTHLY OPERATING Reports, period 1/1/91 to 1/31/91 for: 90-00395; 90-00396; 90-00397; 90-00398; 90-00399; 90-00400; 90-00401; 90-00402; 90-00403; comparative bal. sheet; profit & loss stmt.; cash receipts & disbursements stmt.; supporting schs.; cys of bk. stmts.......     gbr |
| Feb. 21 s/ 02/15/91 LMP | Feb. 22 | 920 | STIPULATION and Order modifying automatic stay to permit State Auto Mutual Ins. Co. to proceed in its action in Mahoning County Common Pleas Court, Case No. 89 CV 1780, provided that any judgment may be satisfied only from proceeds of any applicable ins. policy. EOD: 02/22/91; ntc. mld. to Landis; Winsberg; Dodd; dbs.; USTR; Anderson; Rainach; Rubin; Martin; Smith; Doyle; & Ulmer & Berne, counsel for State Auto.     gbr |
| Feb. 21 s/02/15/91 LMP | Feb. 22 | 921 | ORDER approving expense reimbursement to Wilbur B. Lapp, rep. of MONARCH ELECTRIC CO., member of Official Unsec Committee, in amt. of $1,973.22 for period 6/14/90 thru 11/5/90, as exps. incurred in attending meetings of committee. Dbs. to pay forthwith as an allowed clm. entitled to priority per 11 USC §503(b), 507(a)(1).   EOD: 02/22/91; ntc. mld. to Landis; Marc D. Winsberg; Douglas D. Dodd; dbs.; USTR; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; W. B. Lapp of Monarch Electric Co.     gbr |
| Feb. 22 | Feb. 28 | 922 | EX PARTE Appl. of MMR Holding Corp. For Authority to Pay Directors' Post Pet. Comp.; afdts. of Philip R. Cowen; Fred C. Culpepper, Jr W. de Vogel; Thomas V. Jahl; Crt. Svc.; mlg. list indicating seven parties.     gbr |
| Feb. 25 | Feb. 28 | 923 | NOTICE of appearance & rqst. for svc. of papers upon Kathleen Dixon of Dept. of Revenue & Tax.; Judy Cockerham, Atty.     gbr |
| Feb. 25 | Feb. 28 | 924 | NOTICE of change of address of law offices of R. Michael Holmes, Castle Rock, CO 80104.     gbr |

8100E (7/86)

# 90-00395 / # 90-00403
MMR HOLDING CORPORATION ET AL
DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991 | 1991 | | |
| Feb. 25 | Feb. 28 | 925 | JOINT Mtn. of MMR Holding Corp., et al the Aetna Casualty & Surety Co., Hibernia Natl. Bank, Texas Commerce Bank Natl. Assn .; SouthTrust Bank of Alabama N.A., & Fifth Third Bank Cincinnati; & of Whirlpool Leasing Svcs., Inc. For Release of Proceeds of Sale of Property of Est. (proceeds of movable property sold by dbs. in Los Angeles and Baton Rouge, per ct. orders of 7/27/90.   gbr |
| Feb. 25 | Feb. 28 | 926 | MEMORANDUM in Support of Jt. Mtn. (P-925) for Release of Proceeds of Sale of Property of Est.   gbr |
| Feb. 25 | Feb. 28 | 927 | NOTICE of hrg. on Mtn. of MMR Holding Corp. et al, Aetna, the Bank Group, & of Whirlpool Leasing Svcs., Inc. for Release of Proceeds of Sale of Property of Est.  Hrg. set for 03/15/91 at 9AM;  AFFIDAVIT of svc. of D.D. Dodd of Ntc. of hrg. of Jt. Mtn., & Jt. Mtn. upon parties as listed, & ntc. of hrg. upon parties set forth on attached mlg. list.   gbr |
| Feb. 26 | Feb. 28 | 928 | MOTION of E. GILBERT CAROLINE dba GILL ERECTION CO., for Relief From Automatic Stay; Filing fee, $60.00 recd., receipt # 7912.   gbr |
| Feb. 26 | Feb. 28 | 929 | NOTICE of hrg. on Mtn. for relief from stay set for 03/22/91 at 9:00 A.M. CERTIFICATE of svc. gbr |
| Feb. 28 s/LMP 02/22/91 | Feb. 28 | 930 | ORDER authorizing dbs. to pay STONE, PIGMAN, ET AL, attys fees for $266,453 period 8/1/90 thru 12/15/90, & expenses in amt. of $33,819.21 for period from 3/28/90 thru 7/31/90. EOD: 02/28/91; ntc. mld. to John M. Landis; D. D. Dodd; Marc D. Winsberg; dbs.; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. S mith; Thomas A. Doyle; USTR.   gbr |
| | | | REFER TO PLEADING FILE NO. THIRTY - THREE (33)   gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991 Recd. Jan. 31 | 1991 ---**** Feb. 28 | 931 | COPY of MMR Holding Corp's. first quarter **Form 10-Q** as fld. w/ Securities & Exchange Commission. **Form 10-K** annual report.(9/30/90)gbr |
| Feb. 15 | Feb. 28 | 932 | COPY of MMR HOLDING Corp's. Second quarter **Form 10-Q** as filed with Securities & Exchange Commission.gbr (Period ended 12/31/90) |
| March 1 | March 6 | 933 | WITHDRAWAL of Rqst. for ntcs. pursuant to Rule 2002 (i) submitted on behalf of BAC-Pritchard, Inc., per counsel, James C. Olson of Frank, Bernstein, Conaway & Goldman.        gbr |
| March 4 | March 6 | 934 | MOTION of MMR Holding Corp. & MMR Corp., LA, thru its unincorporated division MMR WEST to Approve Compromise w/CHRISTINA HANSEN (Case No. H-151426-7 in Hayward Branch, Superior Ct., Alameda County, Calif.) Cys assignment & stipulation attached.        gbr |
| March 4 | March 6 | 935 | NOTICE of Hrg. on Mtn. of dbs. for authority to settle lawsuit between CHRISTINA HANSEN and MMR; hrg. set for **03/22/91 at 9:00 A.M.**; objs. to be fld. by 12noon 3/18/91.  AFFIDAVIT of svc. of mtn. to approve compromise, proposed order & ntc. of hrg. upon 8 parties as listed; sets forth that ntc. served upon parties on 3/1/91 on "attached list" (not submitted).        gbr |
| March 4 | March 6 | 936 | JOINT Mtn. of MMR Holding Corp. and LMV LEASING, INC. to cont. Mtn. of LMV LEASING, INC. to Establish & for Payment of Adm. Exp. & Damages (presently set for hrg. for **03/08/91 at 9AM**). CERTIFICATE of svc. of cy of jt. mtn. to continue upon 8 parties as listed.        gbr |
| March 4 | March 6 | 937 | OBJECTION of Treasurer of County of Jefferson, St. of Colorado **TO SALE OF ASSETS WITHOUT PAYMENT OF TAXES SECURED BY STATUTORY LIEN** (objects to any sale of assets of db. without satisfaction of ....lien ; CERTIFICATE of mlg. upon John M. Landis & Karen K. Saltalamacchia, corp. sec. of MMR Holding Corp. Property Tax Statment for $3,060.16 attached.        gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991**<br>March 5 | **1991**<br>March 6 | 93·8 | MOTION of USTR to Approve Appt. of Ch. 11 Examiner, <u>GLENN G. MORRIS, 432 LSU LAW CENTER, BATON ROUGE, LA.</u> |
| March 6<br><br>s/LMP 03/06/91 | March 6 | 939 | ORDER Approving Appt. of Ch. 11    gbr examiner, **Glenn G. Morris**, & describing examiner duties; to provide Ct. w/report concerning **substantive consolidation of ests. of all or some of "MMR entities"**; examiner to file report w/ct. by 3/13/91; ct. will advise counsel who were present in ct. on 2/1/91 of filing of report; examiner to appear in open ct. on **03/19/91 at 9AM** to provide oral summary of report.....hrg. on pending consol. mtn. or amended version, or hrg. upon rqst. by examiner to dismiss proposed consolidation or additional hrg. in connection w/examiner's duties as set forth herein, will be fixed by ct. after the **03/19/91 hrg.** & upon such sch. & ntc. terms as ct. deems appropriate. this order is nunu pro tunc, effectiv as of 2/4/91; EOD: 03/06/91; ntc. mld. to Landis; Winsberg; Dodd; MMR Holding Corp. et al; office USTR; Lawrence R. Anderson, Jr.; Michael H. Rubin; Rex D. Rainach; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; Glenn G. Morris; Alan W. Kornberg.   gbr |
| March 6<br>s/LMP 03/06/91 | March 6 | 940 | ORDER cancelling hrg. on Jt. Mtn. for Substantive Consolidation set for **03/08/91.** EOD: 3/6/91; ntc. mld. to Landis; Winsberg; Dodd; dbs; USTR; Anderson; Rubin; Rainach; Martin; Smith; Doyle; Morris; Kornberg.   gbr |
| March 7 | March 13 | 941 | MOTION of dbs. for Determination of Contract Status, to Compel Accounting & for other relief per 5/1/90 order; Crt. Svc., Exhs. A,B,C.   gbr |
| March 7 | March 13 | 942 | NOTICE of Hrg. on Mtn. of Dbs. for Determination of Contract Status, to Compel Accounting....set for hrg. **03/29/91 at 9AM, an unavailable** date for hrg.   gbr |
| March 7 | March 13 | 943 | REQUEST for notices to Shaugnessy Millwrights, Inc., c/O Alan J. Berteau of W.L.Downing & Associates, counsel   gbr |

PAGE ___ FIFTY - SIX (56)         MMR HOLDING CORPORATION ET AL

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991<br>March 7 | 1991<br>March 13 | 944 | AMENDED AFFIDAVIT of Svc. of Marc D. Winsberg, Atty. of Mtn. of Dbs. to Approve Compromise w/ CHRISTINA HANSEN, proposed order & ntc. of hrg. upon 8 parties as listed; & svc. of ntc. upon parties as reflected on attached mlg. list, said list being omitted from orig. afdt. of svc.        gbr |
| March 8 | March 13 | 945 | REQUEST FOR NOTICES by Thomas F. McTurk Treasurer of County of Jefferson, State of Colorado, by & thru attys., Jefferson County Atty., & Joanne L. Smith, Asst. County Atty.        gbr |
| March 8 | March 13 | 946 | MOTION for Relief From Automatic Stay, fld. by SHAUGNESSY MILLWRIGHTS INC., a Mass. corp.; filing fee $60.00 recd., Receipt # 8080; Attached cy of Amended Complaint, fld. in Superior Court for Judicial District of New London, Conn., No. CV-90-0513610S; & answer of MMR attached.        gbr |
| March 8 | March 13 | 947 | MEMORANDUM in Support of Mtn. of SHAUGNE MILLWRIGHTS, INC. for Relief from Stay.        gbr |
| March 8 | March 13 | 948 | NOTICE of Filing of Mtn. of SHAUGNESSY MILLWRIGHTS, seeking a modification of automatic stay; hrg. set for 04/05/91 at 9:00 A.M. CERTIFICATE of Alan J. Berteau, counsel, of Svc. of mtn. & Ntc. of hrg. upon db., MMR/Wallace Power & Industrial, Inc. counsel for dbs., USTR & upon all parties as shown on attached mlg. list.        gbr |
| March 13 | March 13 | 949 | REPORT of Chapter 11 Examiner, GLENN G. MORRIS.        gbr |
| March 13<br>(s/LMP 03/08/91) | March 13 | 950 | ORDER continuing hrg. on Mtn. of LMV LEASING, INC. to Establish & for Pay. of Adm. Expense & Damages, to 03/22/91 at 9AM. EOD: 03/13/91; ntc. mld. to Landis, Dodd, Winsberg, Dbs, USTR, Anderson, Rubin, Rainach, Martin, Smith, Doyle, & to Patricia B. McMurray.        gbr |

PAGE __FIFTY - SEVEN (57)__ MMR HOLDING CORPORATION ET AL
DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991 | 1991 | | |
| March 13 s/LMP 03/13/91 | March 13 | 951 | ORDER Upon Receipt of Examiner's Report; cy of report & this order to be transmitted to: John M. Landis; L.R.Anderson, Jr.; B. Franklin Martin, III; Daniel A. Smith; Alan W. Kornberg; Thomas A. Doyle; F. Charles Busch; at "hearing" on examiner's report on 03/19/91, at 9AM ct. will determine whether.....parties will be allowed to question examiner.. examiner is not to be contacted or questioned concerning his report prior to sch. hrg.; all parties present at initial hrg. upon substantive consolidation mtn. are invited to attend 03/19/91 hrg.....examiner to be ntced of this order. EOD: 03/13/91; ntc. mld. to John M. Landis; Lawrence R. Anderson, Jr.; B. Franklin Martin, III; Daniel A. Smith; Alan W. Kornberg; Thomas A. Doyle; F. Charles Busch; Glenn G. Morris.          gbr |
| March 15 | March 20 | 952 | RESPONSE of MMR Wallace Corp. to Mtn. for Relief From Automatic Stay of E. GILBERT CAROLINE DBA GILL ERECTION CO. , w/attached cy correspondence of Robert D. Hoover, counsel for Gill.    gbr |
| March 15 | March 20 | 953 | RE-NOTICE of Hrg. on Mtn. of Db. for Determination of Contract Status, to Compel Accounting & for Other Relief Pursuant to 5/1/90 order (previously ntced. for 3/29/91); hrg. set for 04/05/91 at 9:00 A.M. AFFIDAVIT of svc. (of Marc D. Winsberg, Atty.) of cy of re-ntc. of hrg. upon parties per attached cy mlg. list.    gbr |
| March 18 | March 20 | 954 | OBJECTIONS of Official Unsec. Crs. Committee to Mtn. by LMV Leasing, Inc. to Establish & for Payment of Adm. Expense & Damages.    gbr |
| March 18 | March 20 | 955 | MEMORANDUM submitted on behalf of Official UCC in Support of Objs. by UCC to Mtn. of LMV LEASING, INC., to Establish & For Payment of Adm. Exp. & Damages. Crt. Svc.    gbr |
| March 18 | March 20 | 956 | NOTICE OF REFIXED HRG. on Examiner's Report set for 3/19/91 at 9:00AM reset for 10:30AM on 3/19/91; EOD: 03/20/91    gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991 March 18 | 1991 March 20 | 957 | OPPOSITION of AETNA to Mtn. of Dbs. To Approve Compromise w/ CHRISTINA HANSEN; Crt. Svc.      gbr |
| March 21 | March 21 | 958 | JOINT Mtn. of Dbs. & AETNA CASUALTY & SURETY CO. to continue hrg. on Mtn. of Dbs. to Approve Compromise w/CHRISTINA HANSEN to **04/05/91 at 9:00 A.M.**; Crt. Svc. upon counsel for Aetna.   gbr |
| ----****<br>Mar. 15 | Mar. 27 | 959 | MOTION of LMV Leasing, Inc. to continue hrg. on mtn. to establish & for payment of adm. expense & damages requesting resch. for **04/12/91**.      gbr |
| Mar. 22 | Mar. 27 | 960 | APPLICATION of The Emde Co. for Appt. to Official Committee of Unsec. Crs.; Crt. Svc. upon John M. Landis, L. Anderson and William F. Baity, USTR.      gbr |
| Mar. 22 | Mar. 27 | 961 | RE-NOTICE of hrg. for **04/19/91** at **9:00 A.M.**;   CERTIFICATE of Svc. of cy of Re-Ntc. & Mtn. for Relief (of E. Gilbert Caroline Gill) upon parties as set forth.      gbr |
| Mar. 25 | Mar. 27 | 962 | APPLICATION of MMR/Wallace Power & Industrial, Inc. for Approval of Employment of a Broker; Afdt. of Roger Kelley, proposed broker. gbr |
| Mar. 26<br>s/03/22/91 (LMP) | Mar. 27 | 963 | ORDER continuing & resch. hrg. on Mtn. of LMV LEASING, INC. to Establish & for Payment of Adm. Expense & Damages, rescheduled for **04/19/91 at 9:00 A.M.**; EOD: 03/27/91; ntc. mld. to John M. Landis; Marc David Winsberg, Douglas D. Dodd; dbs.; USTR; B. Troy Villa & Patricia B. McMurray; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle.gbr |
| Mar. 26<br>s/03/22/91 LMP | Mar. 27 | 964 | ORDER continuing hrg. on Mtn. of dbs. to Approve Compromise w/Christina Hansen  to **04/05/91 at 9AM**; EOD: 03/27/91; ntc. mld. to Landis; Winsberg; Dodd; dbs.; USTR; Anderson; Rainach; Rubin; Martin; Smith; Doyle; and William G. Lewis.      gbr |

# # 90-00395 / # 90-00403

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991 | 1991 | | |
| Mar. 26 | Mar. 27 | 965 | RESPONSE by CHRISTINA HANSEN to Obj. by AETNA, (mtn. of dbs. gbr to compromise) |
| Mar. 26 | Mar. 27 | 966 | MOTION of DORR-OLIVER INC. for Allowance of Clm.  CERTIFICATE of Svc. of cy of mtn. upon parties as set forth therein. Exh. A (Afdt. of Svc. of Marc. D. Winsberg, [P-649]; Exh. B, cy of clm. of Door-Oliver, Inc.  gbr |
| REFER TO PLEADING FILE NO. THIRTY - FOUR  (34) | | | gbr |
| Mar. 27 | April 2 | 967 thru — 975 | MONTHLY OPERATING REPORTS, period 02/01/91 to 02/28/91 for #90-00395; # 90-00396; #90-00397; # 90-00398; #90-00399; # 90-00400; #90-00401; # 90-00402; #90-00403, comparative bal. sheet; profit & loss stmt.; cash receipts & disbursements stmt.; supporting schs.; cys of bank stmts....... gbr |
| | April 2 | XXX | TRANSCRIPT of hrg. in Bk. Ct. before LMPhillips, Bk. Judge on 03/19/91 (examiner's report). Annette Wiegleb, C.S.R. (Transcript in separate file folder). gbr |
| April 1 | April 2 | 976 | REQUEST for written ntc. upon Robert Angelle & Michael G. Gaffney, counsel for Eastman Kodak Co. gbr |
| April 1 | April 2 | 977 | NOTICE of examination of db.; LMV LEASING, INC. to examine officer, Kearney Lejeune, at offices of MMR on 4/3/91 at 1:30 PM; production of documents, exh. A. Crt. Svc. gbr |
| April 1 | April 2 | 978 | NOTICE of appearance on behalf of MICHIGAN ELECTRICAL EMPLOYEES' PENSION FUND, submitted per Earle I. Erman & Rolland R. O'Hare, counsel for cr. Proof of Svc. gbr |
| April 1 | April 2 | 979 | LIMITED OBJECTION of FEDERAL INS. CO. to Mtn. of Db. for Determination of Contract Status, to Compel Accounting & for Other Relief per 5/1/90 order; Crt. Svc. gbr |
| April 2 | April 2 | 980 | ANSWER of AETNA to Mtn. of Db. For Determination of Contract Status, to Compel Accounting & to Compel Other Relief per 5/1/90 order. gbr Job Listing attached. |

PAGE
163

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991 | 1991 | | REFER TO PLEADING FILE NO. THIRTY - FIVE (35) |
| April 2 | April 5 | 981 | MOTION of Db. for Authority to Contribute to 401K Plan, (but not to exceed $35,000.00)gbr |
| April 2 | April 5 | 982 | MEMORANDUM of dbs. in Support of Mtn. to Contribute to 401K Plan. gbr |
| April 2 | April 5 | 983 | NOTICE of hrg. on Mtn. of Db. for Authority to Contribute to 401K Plan; hrg. set for 04/19/91 at 9:00 A.M. ; AFFIDAVIT of Svc. (of Marc D. Winsberg, counsel) of ntc. upon parties (sets forth attached list) & ntc., mtn., & supporting memo served upon parties as indicated thereon. gbr |
| April 2 | April 5 | 984 | MOTION of DORR-OLIVER INCORP., for Order Designating Parties to Whom Ntc. of Hrg. Should be Given (on its Mtn. for Allowance of Clm., refer P-966, set for hrg. for 04/19/91(??)SEE985Certificate of Svc. upon parties set forth therein. gbr |
| April 2 | April 5 | 985 | NOTICE of Hrg. on Mtn. of DORR-OLIVER INCORP., for Allowance of Claim; (refer P-966); hrg. set for 04/26/91 at 9:00 A.M. gbr |
| April 4 s/LMP 04/04/91 | April 5 | 986 | ORDER authorizing MMR Holding Corp. & MMR Corp. (LA) to employ **John Solheim as special counsel** per terms & conditions set forth in appl. to rep. dbs. in matters as set forth in appl., nunc pro tunc effective 1/8/91; EOD: 04/05/91; ntc. mld. to John M. Landis; Douglas D. Dodd; Marc D. Winsberg; MMR Holding Corp. et al; USTR; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; John Solheim. gbr |
| April 4 | April 12 | 987 | REPORT of Benefits Manager of MMR Holding Corp.; stmt. of **insurance claims pd. & sent out March, 1991,** totaling $186,197.99. Indicates this is final group of over $5000 claims processed by **Bluebonnet.;** all clms. accrued prior to 3/28/90. gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991** | **1991** | | |
| April 5 | April 12 | 988 | JOINT MTN. of Dbs. & HIBERNIA NATL. BANK for Fixing of Claims & Release; CERTIFICATE of Svc. of jt. mtn. upon L.Anderson; John Landis; B. Franklin Martin, III; U.S. Trustee.                    gbr |
| April 5 | April 12 | 989 | NOTICE of Hrg. on Jt. Mtn. for Fixing of Claims and Release; Certain agrs. made between dbs. & HIBERNIA including fixing HIBERNIA'S claims & rights, & granting releases relative to Cash Collateral Agr. previously approved by Ct. Hrg. set for **04/26/91 at 9:00 A.M.**gb |
| April 5 | April 12 | 990 | NOTICE of Continuance of Hrg. on Mtn. of LMV LEASING, INC. to Establish & for Payment of Adm. Expense & Damages previously set for 03/22/91 rescheduled for **04/19/91/ at 9:00 A.M.**     gbr CERTIFICATE of Svc. (of Patricia B. McMurray, atty.,) of cy of ntc. of Cont. upon parties per attached cy mlg. list.        gbr |
| April 5 | April 12 | 991 | JOINT Mtn. of Debtors and HIBERNIA NATL. BK., SOUTH TR. BANK OF ALABAMA, N.A., THE FIFTH THIRD BANK OF CINCINNATI, and TEXAS COMMERCE BANK, N.A., collectively "Bank Lenders", for Termination of Cash Collateral Agr.; Exh. A., bank lenders' release; Exh. B, Collection Summary Report; Exh. C, Unbonded Projects Claims.          gbr |
| April 5 | April 12 | 992 | NOTICE of Hrg. on Jt. mtn. of Dbs. and "BANK LENDERS" for Termination of Cash Collateral Agr. Hrg. set for **04/26/91 at 9:00 A.M.**            gbr |
| April 10 | April 12 | 993 | CERTIFICATE (of David Day, of McGlinchey, Stafford, et al, attys.,) of svc. of cy of ntc. of hrg. on Jt. Mtn. for Termination of Cash Collateral Agreement upon parties set forth on attached cy mlg. mtx.           gbr (refer P-991 mtn.) |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991 | 1991 | | |
| REFER TO PLEADING FILE NO. THIRTY – SIX  (36) | | | gbr |
| April 10 | April 12 | 994 | CERTIFICATE (of David Day, of McGlinchey Stafford, et al, attys.) of cy of ntc. of hrg. on Jt. Mtn. for Fixing of Claims & Release upon parties per attached cy mlg. mtx . (refer P- 988)                    gbr |
| --*** | | | |
| April 8 | April 12 | 995 | AMENDED AFFIDAVIT (of Marc D. Winsberg, atty.,) of Svc. of ntc. of hrg. on Mtn. of Db. for Authority to Contribute to 401K Plan upon parties to the attached (which was omitted from the original Afdt. of Svc.) & the ntc., mtn., & supporting memo upon parties as set forth therein.  (refer to P-983 ntc.)                 gbr |
| April 8 | April 12 | 996 | APPLICATION of dbs. for payment of Fees of Special Counsel, John Solheim, in amt. of $787.75; (Exh. A referred to therein not attached).        gbr |
| April 8 | April 12 | 997 | NOTICE of Hrg. on Appl. for Payment of Fees of Special Counsel, JOHN S. SOLHEIM, in sum of $787.75; hrg. set for 04/26/91 at 9:00 AM; AFFIDAVIT (of Marc D. Winsberg, atty.) of Svc. of ntc. of hrg. on appl. for payment of fees of special counsel upon parties per attached mlg. list; & svc. of mtn., ntc., & proposed order upon parties as set forth therein.                  gbr |
| April 8 | April 12 | 998 | MOTION of MMR Holding Corp. for Authority to Enter into Lease & Purchase Option Agr., & Agr. of Sale, Lease and Purchase of Assets With TIC HOLDINGS, INC. Exh. 1, Lease and Purchase Option Agr.; Exh. 2, Agr. of Sale, Lease and Purchase of Assets.gbr |
| April 8 | April 12 | 999 | NOTICE of Hrg. on Mtn. of MMR Holding Corp. for Authority to Enter into Lease and Purchase Option Agr., and Agreement of Sale, Lease & Purchase of Assets with TIC HOLDINGS, INC.; Hrg. set for 04/26/91 at 9:00 A.M.; AFFIDAVIT (of Marc D. Winsberg, attorney) of Svc. of ntc. of hrg. upon parties listed on attached list; & svc. of mtn., ntc. proposed order upon p/i/i named therein.              gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991** April 8 | **1991** April 12 | **1000** | FIRST INTERIM Appl. of PRICE WATERHOUSE For Allowance of Accountants' Fees & Reimbursement of Exps.; $121,650.00 less $80,000.00 retaina leaving $41,650.00 balance; exps. $5,900.00 less $4,000.00 retainage leaving $1,900.00 due for period 8/1/90 thru 3/18/91 for total amt. of $43,550.00; Exhs.     gbr |
| April 8 | April 12 | 1001 | NOTICE of hrg. on First Interim Appl. of PRICE WATERHOUSE for fees & Exps. Hrg. set for **04/26/91 at 9:00 A.m.**; AFFIDAVIT (of Marc D. Winsberg, atty.) of Svc. of ntc. of hrg. on first interim appl. upon parties to attached list; & svc. of ntc. & appl. upon parties listed therein.  gbr |
| REFER TO PLEADING FILE NO. THIRTY - SEVEN (37) | | | |
| April 10 | April 12 | 1002 | MEMORANDUM submitted on behalf of MMR Holding Corp. in Opposition to Mtn. of LMV LEASING, INC. to Establish Payment of Adm. Exp. & Damages; Crt. Svc.; Exh. A, cy of 3/5/91 correspondence & attachment; Exh. B, cy of 3/7/91 correspondence & attached sch.         gbr |
| April 10 s/LMP 03/28/91 | April 12 | 1003 | ORDER allowing **DANIEL FINAN** a bonus comp. in amt. of $20,000.00; db. authorized to disburse allowed bonus amt. to Mr. Finan, subject to any taxing authority w/h & db. is further authorized to disburse into its gen. operating acct. any funds in excess of allowed bonus comp. previously ordered to be held in escrow pending a decision upon Mr. Finan's bonus rqst.  EOD: 04/12/91; ntc. mld. to John M. Landis; Marc D. Winsberg; Douglas Dodd; MMR Holding Corp. et al; Lawrence R. Anderson, Jr.; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; USTR.         gbr |
| April 17 | | 1004 | SUPPLEMENTAL response to by CHRISTINA HANSEN to obj. by Aetna (mtn of dbrs. to compromise) see P-965      ah |
| Apr. 17 | | 1005 | MMR'S ex parte mtn for leave to submit supplemental memorandum in opposition to LMV'S mtn to establish and for payment of administrative expense & damage ah |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991** | | | |
| Apr. 17 | | 1006 | SUPPLEMENTAL MEMORANDUM in spprt of mtn to establish and for payment of administrative expense and damages by LMV Leasing Co., Inc.                              ah |
| April 18 | April 18 | 1007 | STIPULATIONS OF FACT                    erc |
| April 22 | April 22 | 1008 | ORDER (sgd. 04/19/91) lifting automatic stay to permit Mahoning County Pleas Ct. to hear Case 89-CV1432, 89-CV17 & 90-CV873 & to render a judgment on main demands & cross-complaint o GILL  ERECTION of E. CAROLINE GILBERT DBA GILL ERECTION CO.; GILL will not be permitted to enforce judgment against db or any other dbs. & will only be permitted to enforce judgment against Boston Old Colony Ins. Co. as insurer of MMR Wallace; EOD: 04/22/91; ntc. mld. to John M. Landis; Marc David Winsberg; Douglas D. Dodd; dbs.; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; Robert D. Hoover; USTR.          gbr |
| April 22 (s/LMP 04/19/91) | April 22 | 1009 | ORDER authorizing MMR/Wallace Power & Ind., Inc. to employ ROGER KELLEY as broker, on commission basis, fixed at 6% of amt. pd. to MMR as result of efforts in exchange for its rights under contract referred to in appl. of db. ... nunc pro tunc to date of mtn. EOD: 04/22/91; ntc. mld. to Landis; Winsberg; Dodd; dbs.; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Kelley; USTR.  gbr |
| April 22 | April 23 | 1010 | OBJECTIONS by U.C.C. to Jt. Mtn. of Dbs. & "Bank Lenders" for Termination of Cash Collateral Agr.; Crt. Svc.            gbr |
| April 22 | April 23 | 1011 | OBJECTIONS by U.C.C. to First Interim Appl. of PRICE WATERHOUSE for Allowance of Accountants' Fees & Reimbursement of Exps. Crt. Svc.                gbr |
| April 22 | April 23 | 1012 | MEMORANDUM in Support of Objs. by U.C.C. to Jt. Mtn. for Termination of Cash Collateral Agr.       gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991**<br>April 22 | **1991**<br>April 23 | 1013 | MEMORANDUM in Support of Objections By U.C.C. to First Interim Appl. of PRICE WATERHOUSE for Allowance of Accountants' Fees & Exps.; Crt. Svc.          gbr |
| April 22 | April 23 | 1014 | OBJECTIONS of U.C.C. to Jt. Mtn. For Fixing of Clms. & Release filed by Dbs. & Hibernia National Bank. Crt. Svc.          gbr |
| April 22 | April 23 | 1015 | MEMORANDUM In Support of Objs. by U.C.C. to Jt. Mtn. of Dbs. & Hibernia Natl. Bank for Fixing of Clms. & Release.          gbr |
| April 22 | April 23 | 1016 | MEMORANDUM of Db. in Opposition to Mtn. of DORR-OLIVER for Allowance of Clm. Crt. Svc.          gbr |
| April 22 | April 23 | 1017 | AFFIDAVIT (of Terri J. Frederick of law offices of W.L. West, Lemle & Kelleher) of Mlg. on 4/1/91 cys of Ntc. of Hrg. setting hrg. for **04/26/91 at 9:00 A.M.**, upon 7 parties as listed (note: refer P-985 Notice of Hrg. on Mtn. of DOOR-OLIVER)          gbr |
| April 18 | April 24 | 1018 | OBJECTIONS by U.C.C. to Mtn. of Db. for Authority to Contribute to **401K Plan.**          gbr |
| April 18 | April 24 | 1019 | MEMORANDUM In Support of Objs. by UCC to Mtn. of Dbs. for Authority to Contribute to **401K Plan.**          gbr |
| April 24 | April 25 | 1020<br>thru<br>1028 | MONTHLY OPERATING Reports, Ch. 11, period 3/1/91 to 3/31/91, for **cases #90-00395 through # 403.**          gbr |
| April 24 | April 25 | 1029 | OBJECTION of USTR, Reg. V, to First Interim Appl. for Allowance of Accountant's Fees & Exps. (re: **PRICE WATERHOUSE**)Crt.Svc.gbr |
| April 24 | April 25 | 1030 | MEMORANDUM in Support of USTR's Obj. to First Interim Appl. for Comp. & Exps. of PRICE WATERHOUSE. Crt. Svc.          gbr |
| April 25 | April 25 | 1031 | DECLARATION of William G. Lewis, Atty. rep. CHRISTINA HANSEN in lawsuit venued in California Superior Court Against MMR Corp. Attached cy of correspondence of AETNA declining coverage to insured, MMR Holding.          gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991<br>April 25 | 1991<br>April 25 | 1032 | MEMORANDUM in Support of Mtn. of Dbs. For Authority to Contribute to 401(K) Plan.     gbr |
| ***4/16/91 | 5/1/91 | XXX | ADVERSARY PROCEEDING NO. 91-00036 CLOSED;     COMMENC |
| April 25 | May 1 | 1033 | NOTICE of depositions of Trudy Fraas & Ray Smith on 5/6/91 at offices of LMV LEASING, INC. in Freeport, PA; Crt. Svc.; Exh. A.     gbr |
| April 29 | May 1 | 1034 | NOTICE (of Patricia B. McMurray, atty.) of Deposition by LMV LEASING, INC. of LARRY MORRISON at offices of Adams & Reese, Baton Rouge, LA on 5/01/91; Crt. Svc.; Exh. A.     gbr |
| April 29 | May 1 | 1035 | NOTICE (of Patricia B. McMurray, atty.) of Deposition by LMV LEASING, INC. of WILLIAM J. CONWAY at offices of Adams & Reese, Baton Rouge, LA on 5/08/91; Crt. Svc.; Exh. A.     gbr |
| April 29 | May 1 | 1036 | NOTICE (of Patricia B. McMurray, atty.) of Deposition by LMV LEASING, INC. of JOHN GAMBRELL at offices of Adams & Reese, Baton Rouge, LA on 5/08/91; Crt. Svc.; Exh. A.     gbr |
| May 1 | May 1 | 1037 | MOTION of AETNA CASUALTY & SURETY Co. to Continue status conference presently fixed for Friday, 05/03/91 on fixing of ins. premiums as adm. expenses; requesting continuance to Friday, May 24, 1991.     gbr |
| May 1<br>s/LMP 04/26/91 | May 1 | 1038 | ORDER authorizing dbs. to pay to John S. Solheim (special counsel) sum $832.75, fees of sp. counsel; EOD: 05/01/91; ntc. mld. John M. Landis; Douglas D. Dodd; Marc D. Winsberg; dbs.; USTR; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; John S. Solheim.     gbr |

PAGE ——— SIXTY — TWO (62)    MMR HOLDING CORPORATION ET AL #90-00395/#90

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991**<br>May 1<br>(s/LMP 04/26/91) | **1991**<br>May 1 | 1039 | ORDER granting MMR Holding Corp. authority to enter into Lease & Purchase Option Agr., & Agr. of Sale, Lease and Purchase of assets with TIC HOLDINGS, INC. (attached as Exh. 1 & Exh. 2 to Mtn. for Authority, re: P-998); Db. Counsel represented that property designation contained typographical error & would be modified; ct. warrants nothing. EOD: 05/01/91; ntc. mld. to John M. Landis; Douglas D. Dodd; Marc D. Winsberg; MMR Holding Corp. et al; USTR; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle.gbr |
| May 2<br><br>REFER TO PLEADING FILE NO.<br>THIRTY — EIGHT (38) | May 2 | 1040 | SUPPLEMENTAL Memorandum In Support of Opposition (of db.) to Mtn. of DORR-OLIVER for allowance of Clm. w/attached affidavits as proof of publication of ntc. of bar date in 1) The Times-Picayune; 2) State-Times Morning Advocate; 3) Wall Street Journal; 4) ENR Magazine. CERTIFICATE of Svc. of cy thereof upon 8 parties as indicated therein.                    gbr |
| May 2 | May 3 | 1041 | THIRD Appl. for Interim Allowance of Fees of Attys. & Expenes by Attys. for U.C.C., Lawrence R. Anderson, Jr., & law firm of Seale, Smith, Zuber & Barnette; Crt. Svc.; List of members of U.C.C. 4/30/91; Summary of Fees & Expenses;($10,231.2? Sch. of Svcs. rendered; recap.  gbr1,5 |
| May 2 | May 3 | 1042 | NOTICE of Hrg. on Third Appl. for Interim Allowance of attys. fees & expenses by Attys. for U.C.C., Lawrence R. Anderson, Jr. & Law Firm; Hrg. set for 05/24/91 at **9:00 A.M.**; CERTIFICATE of Svc. of cy of ntc. upon parties per attached cy mlg. list.           gbr |
| May 2 | May 3 | 1043 | SECOND Appl. of WILBUR B. LAPP, as rep. of MONARCH ELECTRIC CO. a member of Official U.C.C. for expenses; Crt. Svc.; List of U.C.C.; summary of requested exp. reimbursement; invoices, stmts. attached.gbr |

B100 E (7/86)

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991** May 2 | **1991** May 3 | 1044 | NOTICE of hrg. on Second Appl. for reimbursement of expenses by WILBUR B. LAPP, as representative of MONARCH ELECTRIC CO., member of U.C.C.; hrg set for 05/24/91 at 9:00 A.M.; CERTIFICATE of svc. of cy of ntc. upon parties per attached cy mlg. list. gbr |
| May 2 | May 3 | 1045 | AMENDMENT to Mtn. for Determination of Contract Status, To Compel Accounting & for Other Relief Pursuant to May 1, 1990 order; (dbs., per court's direction issued during hrg. held on 4/5/91 file this amendment); Exhs. A, B,C,D; Crt. Svc. gbr |
| May 3 | May 3 | 1046 | MOTION of Dbs. For Authority to Sell Property of Estates out of the ordinary course of business & free & clear of liens & encumbrances; tools & misc. equipment located in Baton Rouge yard, Exh. A; to Americus Machinery Co. ( highest bid recd. in amt. of $347,500); Crt. Svc. gbr |
| May 3 | May 3 | 1047 | MOTION of Dbs. for Expedited Hrg. on Mtn. of Dbs. for Authority to Sell Property of Estates out of ordinary course of business & free & clear of liens and encumbrances; Crt. Svc. gbr |
| May 3 (s/LMP 05/03/91) | May 3 | 1048 | ORDER fixing hrg. for 05/09/91 at 10:00 A.M. on Mtn. of Dbs. for Authority to Sell Property of Estates; dbs. to given ntc. of hrg. & mtn. by telecopy to parties listed in paragraph 4 of mtn. for expedited hrg. at least 24 hours prior to hrg. & this ntc. shall be sufficient ntc. of mtn. & hrg. EOD: 05/03/91; ntc. mld. to Landis; Dodd; Winsberg; dbs.; Anderson; Rainach; Rubin; Martin; Smith; Doyle; USTR. gbr |
| May 3 | May 6 | 1049 | MOTION of MMR Corp. (LA) and MMR/Wallace Corp. for Approval of Settlement Agr. w/GUST K. NEWBERG CONST. CO.; Agr., Exh. A; Exh. B, list of parties. gbr |

B100E (7/88)

**DOCKET — CONTINUATION**

PAGE _____ SIXTY - THREE (63)

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991**<br>May 3 | **1991**<br>May 6 | 1050 | NOTICE of Hrg. on Mtn. of MMR Corp., & MMR/Wallace Corp. for Approval of Settlement Agr. w/GUST K. NEWBERG CONST. Co.; MMR sub-contractors to NEWBERG on five projects listed in proposed settlement agr. attached to Mtn; Newberg to pay MMR $150,000 & MMR to receive right to participate in a clm. being pursued by Newberg on one of the projects; MMR to reject certain contracts with Newberg..... hrg. on mtn. set for **05/24/91** at **9:00 A.M.**                          gbr |
| May 6 | May 6 | 1051 | MINUTE ENTRY <u>re hrg. held on 04/19/91</u> on mtn. of E. GILBERT CAROLINE dba GILL ERECTION CO. seeking relief from automatic stay; response of MMR; hrg. on mtn. of LMV Leasing, Inc. to establish & for payment of adm. expense & damages; opposition by MMR; Hrg. on mtn. of dbs. for authority to contribute to **401K plan**; RULING: order sgd. in open ct. granting mtn. of E. GILBERT CAROLINE dba GILL ERECTION CO. for relief from stay; hrg. on mtn. of LMV LEASING contd. to **05/13/91** at **10:15 A.M.** hrg. on mtn. of db. re: **401K plan** cont. to **04/26/91** for db. to provide ct. & counsel for UCC w/brief setting forth statutory & legal authority on which db. bases its opinion by 4/25/91.gbr |
| May 6 (s/LMP 05/03/91) | May 6 | 1052 | ORDER continuing from **05/03/91** until **05/24/91 at 9:00 A.M.** , the **status conference** on issues related to classification of advances for ins. premiums as adm. exps; (rqst. for cont. fld. by AETNA); EOD: 05/06/91; ntc. mld. to Landis; Dodd; Winsberg; MMR Holding Corporation et al; Anderson; Rainach; Rubin; Martin; Smith; Doyle; USTR.            gbr |
| May 6 | May 8 | 1053 | NOTICE of Expedited Hrg. on Mtn. of Dbs. to Sell Property of Estates out of ordinary course of business & free & clear of liens & encumbrances; hrg. **05/09/91** at **10**; Afdt. Svc., mlg. list attached.gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|------------|---------------|-------------|--------|
| **1991** | **1991** | | |
| May 6 | May 8 | 1054 | AFFIDAVIT (of Marc D. Winsberg, Atty.) of Svc. of cy of ntc. of mtn. of MMR for Approval of Settlement Agr. w/Gust K. Newberg Const. Co. upon parties per attached list; & mtn. & ntc. upon parties as set forth. (Refer P-1049 Mtn. & P-1050 Ntc.)                        gbr |
| | May 8 (see P-1061 below) | | |
| May 9
s/LMP 05/09/91 | May 10 | 1055 | ORDER granting dbs. authority to sell equipment listed on Exh. A to Mtn. to AMERICUS MACHINERY CO. for sum of $347,500 free & clear of all liens & encumbrances w/liens & encumbrances being referred to proceeds.  EOD: 05/10/91; ntc. mld. to Landis; Dodd; Winsberg; dbs.; Anderson; Rainach; Rubin; Martin; Smith; Doyle; USTR.            gbr |
| May 10
s/LMP 05/08 91 | May 10 | 1056 | ORDER on jt. mtn. for fixing of clms. & release fld. by HIBERNIA & dbs., the w/drawal of obj. to jt. mtn. fld. by Anderson on behalf of UCC, & approval of ct. of termination agr. fld. by "BANK LENDERS" & for oral reasons assigned in open court on **04/26/91 ordered** that Hibernia's claim allowed by ct. as unsec. clm. for $5,154,874.82; agr. by db. & contained in #7 paragraph of jt. mtn. approved in its entirety..........EOD: 05/10/91; ntc. mld. to Landis; Dodd; Winsberg; dbs.; Anderson; Rainach; Rubin; Martin; Smith; Doyle USTR; Stephen Strohschein.   gbr |
| May 10
s/LMP  05/08/91 | May 10 | 1057 | ORDER Approving Termination of Cash Collateral Agr. fld. by dbs & HIBERNIA NATL BANK, SOUTH TRUST BANK OF ALABAMA, N.A., THE FIFTH THIRD BANK OF CINCINNATI, & TEXAS COMMERCE BANK, N.A., ("BANK LENDERS") (refer to 10-pg order); EOD: 05/10/91; ntc. mld. to Landis; Dodd; Winsberg; dbs.; Anderson; Rainach; Rubin; Martin; Smith; Doyle; USTR.            gbr |

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991**<br>May 14<br>s/05/13/91 | **1991**<br>May 15 | 1058 | ORDER FOLLOWING **STATUS CONFERENCE.** Hrg. on jt. mtn. of dbs. for substantive consolidation sch. for 5/3/91 rescheduled **for hrg. on Monday, June 10, 1991; 1:00PM** by end of 1st week in May, dbs. to provide the Examiner with balance sheet....per discussion during conference; Examiner's supplemental report to be filed w/ct. by 6/7/91 for transmittal by Ct. to parties.  EOD: 05/15/91; Notice mld. to Landis; Winsberg; Dodd; dbs.; Glen G. Morris; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Alan W. Kornberg; F. Charles Busch.        gbr |
| May 15 | May 16 | 1059 | COPY of MMR Holding Corp's. March 31, 1991, **Form 10, Q,** (w/o exhibits,) as filed w/ S.E.C.        gbr |
| May 16 | May 16 | 1060 | MOTION of Dbs. for a continuance of their Mtn. for Authority to Contribute to **401K Plan** set for hrg. on 5/17/91, rqsting. cont. to **05/24/91 at 9AM.** Crt. Svc. upon L.R.Anderson, Jr.        gbr |
| May 8 | | 1061 | SUPPLEMENTAL and amended second appl for an interim allowance of reimbursement of expenses by member of Un.Cr.Cte.        de |
| May 20 | | 1062 | NOTICE of appearance & rqst for notice fld by S.A.Jacobson on behalf of Fed. Ins. Co.        de |
| May 20 | | 1063 | MOTION of LMV Leasing, Inc. to continue hrg on mtn to establish & for pymt of adm. exp & damages fr 05/13 to **06/06/91.**        de |
| May 20 | May 21 | 1064 | ORDER that dbtrs' mtn for authority to contribute to 401K plan be cont'd to **05/24/91 at 9:00 a.m.** cc: John M. Landis; L.R. Anderson; UST        de |
| May 21 | May 22 | 1065 | NOTICE of Depositions of Mike Mourain on 5/28/91 at 10:00 A.M. in Houston, Texas; Exh. A (document requests); Crt. Svc.        gbr |
| May 22 | May 22 | 1066 thru 1074 | MONTHLY Operating Reports, Ch. 11, period 4/1/91 to 4/30/91, cases # 90-00395 through #90-00403.        gbr |
| May 22 | May 22 | 1075 | SUPPLEMENTAL Memorandum in Support of Mtn. of Db. for Authority to Contribute to **401K Plan.**        gbr |
| | | | **REFER TO PLEADING FILE NO. THIRTY - NINE (39)** |

# 90-00395 / # 90-00403
Case 90-10895 Sixty Dec 2002 (54) Filed 01/11/24 Entered 01/11/24 12:11:35 Page 128 of
MMR HOLDING CORPORATION ET AL
163
PAGE
DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991** | **1991** | | |
| May 22 | May 23 | 1076 | EX PARTE Mtn. of CONDUIT AND FOUNDATION Corp. to Withdraw Proof of Clm. for $4,400,000.00   11/29/90 (cy attached as Exh. A.) Exh. B, Agr.; Exh. C, Order approving compromise.... Crt. Svc.                              gbr |
| May 23 | May 23 | 1077 | ORDER continuing hrg. on Mtn. of LMV LEASING, INC. to Establish & for Payment of Adm. Exp., sch. for May 13, 1991, **rescheduling for 06/06/91 at 9:30 A.M.;** LMV Leasing, Inc. to provide ntc....EOD: 05/23/91; ntc. mld. to Landis; Winsberg; Dodd; dbs.; Anderson; Rainach; Rubin; Martin; Smith; Doyle; USTR; Patricia B. McMurray.   gbr |
| May 24 | May 24 | 1078 | THIRD INTERIM Application of STONE, PIGMAN, WALTHER, WITTMANN & HUTCHINSON for allowance of fees of attys. for $278,627.80 & exps. of $48,292.12, Dec. 16, 1990 thru 4/30/91; Exhs. A, B,C.                               gbr |
| May 24 | May 24 | 1079 | NOTICE of Hearing on Third Interim Appl. of STONE, PIGMAN, ET AL for Fees & Exps. seeking $278,627.80 & $48,292.12 for period from 12/16/90 thru 4/30/91; CERTIFICATE of Svc. of cy of ntc. upon parties per attached mlg. list, & cy of ntc. & of appl. upon parties as named therein.(6/14/91 hrg)gbr |
| May 24 | May 28 | 1080 | NOTICE of continuance of Hrg. on **LMV** LEASING, INC.'S Mtn. to Est. & for Payment of Adm. Expense & Damages previously set for 5/13/91 & rescheduled for **06/06/91 at 9:30 A.M.;** CERTIFICATE of svc. of cy of ntc. of cont. upon parties as named therein & to parties per attached mlg. list.                               gbr |
| May 28 | May 28 | 1081 | ORDER directing that MMR Corp (LA) & MMR /Wallace Corp. are granted authority to enter into Agr. w/GUST K. NEWBERG CONST. COM; Lower Potomac & Aquarium Project contracts referenced in Exh. "A" to Mtn. are rejected; ntc. of mtn. & hrg. on Mtn. to the parties on the list attached as Exh. "B" to Mtn. is sufficient ntc. (CONTINUED |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991** | **1991** | | |
| -------- | CONTINUED | ------P-1081 | EOD: 5/28/91; ntc. mld. to John M. Landis; Marc David Winsberg; Douglas D. Dodd; Dbs; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle.   gbr |
| May 28 (s/LMP 05/24/91) | May 28 | 1082 | ORDER Approving Exp. Reimbursement to Wilbur B. Lapp, rep. of MONARCH ELECTRIC Co., member of Official U.C.C. of $1,128.63 date of 1/30/91 thru 2/1/91, exps. incurred in attending meeting of committee.; allowed claim entitled to priority per 11 U.S.C. 503(b), 507(a)(1). EOD: 05/28/91; ntc. mld. to Landis; Winsberg; Dodd; MMR; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Monarch Electric Co. (Attn: Wilbur B. Lapp)  gbr |
| May 28 (s/LMP 05/24/91) | May 28 | 1083 · | ORDER allowing interim allowance to Lawrence R. Anderson, Jr. & Law Firm of Seale, Smith et al as attys. for U.C.C. for 12/22/90 thru & including 4/26/91 in sum of $9,856.25 comp. & sum of $1,507.47 as expenses or total sum of $11,363.72; allowed clm. entitled to priority per 11 U.S.C. 507(a)(1); EOD: 5/28/91; ntc. mld. to Landis; Winsberg; Dodd; MMR; Lawrence R. Anderson, Jr. Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle.   gbr |
| June 3 s/LMP 05/31/91 | June 4 | 1084 | ORDER directing withdrawal of proof of clm. of CONDUIT & FOUNDATION CORP. dated 11/29/90 in amt. of $4,400,000.00 as a clm. in Ch. 11 case; EOD: 06/04/91; ntc. mld. to Landis; Winsberg; Dodd; dbs.; Anderson; Rubin; Martin; Smith; Doyle; USTR; Rex D. Rainach; Stephen F. Chiccarelli.   gbr |
| June 3 s/LMP 05/31/91 | June 4 | 1085 | ORDER authorizing dbs. to contribute an amt. not to exceed $35,000 to the MMR 401 K plan in order to satisfy requirements of IRS Code discriminatory testing requirements to avoid Plan disqualification.  EOD: 06/04/91; ntc. mld. to Landis; Winsberg; Dodd; Dbs.; Anderson; Rubin; Martin; Smith; Doyle ; USTR; Rex D. Rainach.   gbr |

CLOSED

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991** | **1991** | | |
| June 3 s/LMP | June 4 05/31/91 | 1086 | ORDER lifting automatic stay to permit SHAUGNESSY-MILLWRIGHTS, INC. to prosecute to final resolution whether by judgment....... that suit No. CV-90-0513610S Superior Court, Jud. Distr. of New London at New London, Connecticut; any judgment rendered against MMR/Wallace Power & Industrial, Inc. or any other entity which is a db. shall be enforceable only in USBK. Ct. & only per further order of this ct. unless cases dismissed or closed. EOD: 06/04/91; ntc. mld. to Landis; Winsberg; Dodd; dbs.; Anderson; Rubin; Martin; Smith; Doyle; USTR; Rex D. Rainach; Alan J. Berteau.                        gbr |
| June 3 | June 4 | 1087 | AMENDED ntc. of appearance & Rqst. for Svc. of Notices..upon A. Stephen Trevino, P.C., Houston, Texas, counsel for THE EMDE CO.gbr |
| June 5 | June 11 | **XXXX** | **TRANSCRIPT** Hrg. in Bk. Ct., 04/05/91, (Annette Wiegleb, C.S.R.)- refer separate file folder for tran- script.                        gbr |
| June 7 | June 11 | 1088 | MOTION of MMR Holding Corp. for Authority to Sell Computer Equipment (Mainframe Computer System - IBM System 36-Model B23; IBM 4234 Printer; Data Products BP1500 Printer; IBM 5224 Printer) to William C. Moss for $10,600, highest bid recd.             gbr |
| June 7 | June 11 | 1089 | NOTICE of Hrg. on Mtn. for Authority to Sell Computer Equipment; hrg. on mtn. set for **06/28/91 at 9:00 A.m.**                   gbr |
| June 7 | June 11 | 1090 | OBJECTION of AETNA CASUALTY & SURETY COMPANY to Third Interim Appl. for attorneys' fees & reimburse- ment of exps. (of attys. for Debtors); Crt. Svc.          gbr |
| June 7 | June 11 | 1091 | OBJECTION of USTR to Second (?) Interim Appl. for Allowance of Comp. & Exps. of Stone, Pigman Et al; Exh. A; Crt. Svc.          gbr |
| June 7 | June 11 | 1092 | MEMORANDUM in Support of Obj. of USTR to **Third** Interim Appl. for Allowance of Comp. & Reimbursement of Exps. of STONE, PIGMAN, WALTHER, WITTMANN & HUTCHINSON. Crt. Svc.                        gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991**<br>June 10 | **1991**<br>June 11 | 1093 | AFFIDAVIT (of Marc D. Winsberg, Atty.) of Svc. of Ntc. of MMR's Mtn. for Authority to Sell Computer Equipment upon parties per attached list; & the Mtn. & Ntc. upon parties as listed therein.gbr |
| June 10 | June 11 | 1094 | OBJECTIONS by official Unsec. Crs. Committee to Third Interim Appl. of STONE, PIGMAN, WALTHER, WITTMANN & HUTCHINSON; Crt. Svc.                                gbr |
| June 10 | June 11 | 1095 | MEMORANDUM in Support of objs. by Official U.C.C. to Third Interim Fee Appl. of STONE, PIGMAN, ET AL.; Crt. Svc.                        gbr |
| June 10 | June 11 | 1096 | MINUTE ENTRY **re Telephone Conference Concerning EXAMINER'S REPORT.** Ruling: Ct. granted an ext. to 06/21/91 for Examiner to file his report; a hrg. on report of examiner set for **06/26/91 at 1:00 P.m.**                   gbr |
| June 10 | June 11 | 1097 | MINUTE ENTRY **re hrg. held 6/6/91** on Mtn. of LMV LEASING, INC. to Establish & for Payment of Adm. Expense & damages; opposition of MMR; RULING: Ms. McMurray orally moved for a continuance of hrg. for settlement documents to be fld. & ntced. for hrg.; Ct. cont. hrg. to **08/02/91 at 9:00 A.M.** to be taken off docket if settlement documents are fld. & ntced. for hrg.              gbr |
| June 11 | June 12 | 1098 | NOTICE of Hrg. on Mtn. to Modify Automatic Stay fld. by CAJUN ELECTRIC POWER COOPERATIVE, INC.  **(on April 5, 1990=refer to P-64 for Mtn. of CAJUN)**; hrg. set for **06/21/91 at 9:00 A. m. ;**  CERTIFICATE of Svc. of John Sharp, atty., of ntc. of hrg. upon 5 parties as set forth therein.                       gbr |
| June 19 | June 19 | 1099 | MOTION of official U.C.C. for Leave to File Supplemental Memo. Crt. Svc.                       gbr |
| June 17 | June 24 | XXXX | 91-00058 & ADVERSARY. PROCEEDING NO.91-00060 ____ COMMENCED CLOSED; |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| | | | MMR HOLDING CORPORATION ET AL. #90-00395/#90- DOCKET NUMBER |
| REFER TO PLEADING | FILE NO. FORTY (40) | | gbr |
| June 19 | June 24 | **XXX** | TRANSCRIPT, Excerpt of 04/05/91 hrg. in Bk. Ct.; (re: Christina Hansen matter). gbr |
| June 19 | June 24 | **XXX** | TRANSCRIPT, Hrg. held 04/26/91 in Bk. Ct., (re: Christina Hansen matter). gbr |
| June 20 | June 24 | 1100 | AMENDMENT to rqst. for ntc. under Bk. Rule 2002, fld. by Neal D. Colton, Esq., of Dechert Price & Rhoads; crt. svc., mlg. list attached. gbr |
| June 21 | June 24 | 1101 | **SECOND REPORT OF EXAMINER, GLENN G. Morris.** gbr |
| June 21 | June 24 | 1102 to 1110 | MONTHLY OPERATING REPORTS, Ch. 11, for period ended 05/31/91, comparative bal. sheets; profit & loss stmts.; cash receipts & disbursements stmt.; supporting schedules; cys bk. stmts.; cases #90-00395; #90-00396; #90-00397; #90-00398; #90-00399; #90-00400; #90-00401; #90-00402; #90-00403. gbr |
| | June 24 | **XXX** | COPIES of Second Report of Examiner forwarded by Ct. to: John M. Landis; Marc David Winsberg; Douglas D. Dodd; dbs; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin; Daniel A. Smith; Thomas A. Doyle; Alan W. Kornberg; F. Charles Busch. (cy to examiner) gbr |
| June 24 s/06/21/91 | June 25 | 1111 | ORDER Approving Comp. to **Price Waterhouse**, accountants' fees for $121,650.00, less $80,000.00 retainage progress payments, for bal. of $41,650.00. Exps. allowed in amt. of $3,905.25; in light of reduction in exps., MMR will be entitled to cr. of $94.75 against fees payable to Price Waterhouse; EOD: 06/25/91; ntc. mld. to Landis; Dodd; Winsberg; dbs.; USTR; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin; Daniel A. Smith; Thomas A. Doyle; Price Waterhouse (attn: Walter R. Bogan). gbr |

ADVERSARY PROCEEDING NO._____COMMENCED
CLOSED:

\# 90-00395 /# 90-00403

Case 90-10395  Doc 2163  Filed 01/11/24  Entered 01/11/24 12:11:35  Page 133 of
PAGE _____ SIXTY - SEVEN (67) _____ 163  MMR HOLDING CORPORATION ET AL

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991** ****<br>June 19 | **1991**<br>June 28 | 1112 | SUPPLEMENTAL Memorandum in Support of Obj. by Official U.C.C. to Third Interim Fee Appl. of STONE, PIGMAN, WALTHER, WITMANN & HUTCHINSON; Crt. Svc., attachment.  gbr |
| June 28<br>LMP 06/27/91 | June 28 | 1113 | ORDER CONTINUING Hrg.;  status conf. held on 6/12/91 re: disputes arising from differing interpretations of 05/01/91 **ORDER OF CT.** concerning which contracts were contracts w/"bonds outstanding"; & contested matter involving request by AETNA for classification of adv. of ins. premiums as adm. expenses per 503(b); ct. continued conf. to 08/13/91 at 3:00 P.M. ; the hrg. set for 6/13/91 is reset for 08/14/91 at 10:00 A.M. ; EOD: 06/28/91; ntc. mld. to John M. Landis; Douglas D. Dodd; Marc David Winsberg; MMR Holding Corporation Et al; office of USTR; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; William Conway (CEO of MMR).  gbr |
| June 28<br>s/LMP 06/19/91 | July 3 | 1114 | ORDER Granting leave to UCC to file supplemental memo in support of objs. by O.U.C.C. to third interim fee appl. by Stone, Pigman, et al (note: refer to P1112)EOD: 07/03/91; ntc. mld. to Landis; Dodd; Winsberg; dbs; USTR; Anderson; Rainach; Rubin; Martin; Smith; Doyle.  gbr |
| June 28<br>s/LMP 06/28/91 | July 3 | 1115 | ORDER authorizing MMR Holding Corp. to sell **computer equipment to Wm. C. Moss for $10,600.** EOD: 07/03/91; ntc. mld. to Landis; Dodd; Winsberg; dbs.; USTR; Rainach; Rubin; Martin; Smith; Doyle.; Anderson.  gbr |
| July 11 | July 17 | 1116 | EX PARTE Mtn. of JAMES B. RUTLAND, to Withdraw Proof of Clm. dated 5/9/90 in amt. of $137,038.00 & fld. in each of cases on 5/22/90.  gbr |

# 90-00403

Case 90-10395    Doc 2162    Filed 01/11/24    Entered 01/11/24 12:11:35    Page 134 of
163
PAGE SIXTY SEVEN (67)         MMR HOLDING CORPORATION ET AL

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991**<br>July 12 | **1991**<br>July 17 | 1117 | PROPOSED **DISCOVERY PLAN OF MMR CORP.** (LA), which has been fld. with USDC for MDLA (re: Cajun Electric Power Cooperative, Inc. VS. Fischbach & Moore, Inc.; Civil Action 86-491-A; USA VS Fischbach & Moore, Inc. et al, Civil Action # 90-239A); Crt. Svc. upon parties named therein.          gbr |
| July 12 | July 17 | 1118 | NOTICE of MELVIN B. SMITH, TAX COLL. of HILLSBOROUGH COUNTY, FLA, of W/D of Claim as to Folio No. 17712.0000; re: clm. fld. 12/6/90 for 1990 ad valorem tangible personal property taxes; cy of receipt attached.          gbr |
| July 12 | July 17 | 1119 | SECOND INTERIM APPLICATION of Price Waterhouse for accountants' fees & reimbursement of exps., rqsting $9,520.00 for period 3/18/91 thru 6/15/91 & exps. for $997.00 for total due of $10,517.00; Exhs. 1 thru 7.          gbr |
| July 12 | July 17 | 1120 | NOTICE of hrg. on Second Interim Appl. for accountants' fees & exps. of PRICE WATERHOUSE seeking fees & exps. of $10,517.00 for svcs. provided from 2/16 to 6/15/91; hrg. on mtn. set for **08/02/91 at 9:00 A.M.**          gbr |
| July 15 | July 17 | 1121 | AFFIDAVIT of Svc. (of Marc D. Winsberg) of ntc. of hrg. of Second Interim Appl. of PRICE WATERHOUSE for fees & exps. upon parties listed on attached cy mlg. list, & ntc. & appl. upon parties as listed.          gbr |
| July 12 | July 17 | 1122 | NOTICE of filing by MMR CORP. (LA) of **Proposed Discovery Plan** for action Cajun Electric Power Coop., Inc. VS Fischbach & Moore, Inc., et al, Civil Action No. 86-491-A, consolidated w/ USA VS Fischbach & Moore, Inc., et al Civil Action 90-239-A; **INFORMATIONAL HEARING set for 07/26/91 at 9:00 A.M.**          gbr |
| July 15 | July 17 | 1123 | AFFIDAVIT of Svc. (of Marc D. Winsberg) of "attached Notice of Hearing" (Notice not submitted as indicated) Mailing list attached. |

---**\*refer P-1158 & P-1159

B100 E (7/86)                    **DOCKET – CONTINUATION**

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991** | **1991** | | |
| July 15 | July 17 | 1124 | MOTION of JAMES B. RUTLAND to Withdraw Ex Parte Mtn. **(refer P-1116)** to Withdraw Proof of Claim as ex parte mtn. is not proper procedural vehicle to accomplish withdrawal of claim.                      gbr |
| July 17 | July 18 | 1125 | APPLICATION of dbs. for order Authorizing Employment of PHELPS DUNBAR AS SPECIAL COUNSEL nunc pro tunc effective 6/11/91 w/afdt. of Michael Hunt, Partner; Crt. Svc. of appl. afdt. & proposed order.                      gbr |
| July 19 s/LMP 07/19/91 | July 19 | 1126 | ORDER authorizing dbs. to pay STONE, PIGMAN, WALTHER ET AL, counsel, amt. of $230,377.80 in attys fees & reimbursement of exps. of $47,271.73, for period from 12/16/90 thru 4/30/91; EOD: 07/19/91; ntc. to: John M. Landis; Douglas D. Dodd; Marc David Winsberg; dbs.; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; USTR.      gbr |
| July 22 s/LMP  07/19/91 LMP | July 22 | 1127 | ORDER directing that all crs., p/i/i appear in open ct. & show cause, if any there be why cases of MMR et al should not be substantively consolidated; rule sch. for hrg. on **08/14/91** at **9:30 A.M.** ; db. are to ntc. this order upon all crs. & p/i/i by 07/24/91; ntc. of this order shall institute ntc. of hrg. to be held on **08/14/91**...... objs. by 8/12/91.....counsel for dbs. to transmit copy of second examiner's report if requested; EOD:  07/22/91; ntc. mld. to Landis; Dodd; Winsberg; dbs; Anderson; Rainach; Rubin; Martin; Smith; Doyle Charles Busch; faxed cy to Marc David Winsberg.      gbr |
| July 22 | July 24 | 1128 | RESPONSE of CAJUN ELECTRIC POWER COOPERATIVE, INC. to **proposed discovery plan of MMR CORP.(LA).** Crt. Svc.                      gbr |
| July 22 | July 24 | 1129 | NOTICE of appearance of William H. Patrick, III, counsel for Cajun Electric Power Cooperative & rqst. for copies.      gbr |

8100 E (7/86)

**DOCKET — CONTINUATION**

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991<br>July 23 | 1991<br>July 24 | 1130<br>thru<br>1138 | MONTHLY Operating Reports of dbs.,<br>Ch. 11, period 6/1/91 to 6/30/91,<br>comparative bal. sheet, profit &<br>loss stmt.; cash receipts & disb.<br>stmt.; supporting schs.; cys of<br>bk. stmts......cases # 90-00395<br>through # 90-00403.          gbr |
| July 24 | July 24 | 1139 | MINUTE ENTRY **re hrg. held on 05/24/91**<br>1. 3rd appl. for fees & exps.,<br>attys. for UCC;<br>2. Hrg. on amended 2nd appl. for<br>interim allowance of reimbursement<br>of exps. by member of U.C.C.;<br>3. Hrg. on mtn. of MMR Corp. &<br>MMR/Wallace Corp. for approval of<br>settlement agr. w/Gust K. Newberg<br>Const. Co.;<br>4. Status Conf.;<br>5. Hrg. on mtn. of Aetna Casualty<br>for approval of adm. priority;<br>obj. of db.<br>6. Hrg. on mtn. of dbs. for authority<br>to contribute to 401K plan; obj.<br>of UCC.          gbr |
| July 24 | July 24 | 1140 | MINUTE ENTRY **re hrg. held 06/21/91**<br>1. Hrg. on mtn. of CAJUN ELECTRIC<br>POWER COOPERATIVE, INC. to modify<br>automatic stay;<br>2. Hrg. on 3rd interim application<br>for allowance of attorney's fees<br>& expenses by attys. for DIP.<br>RULING: Mr. Sharp to submit order<br>granting mtn. of CAJUN to modify<br>automatic stay; By 07/12/91 db. is<br>to ntc. hrg. to be held on **07/26/91**<br>re infor. to effectuate discovery<br>plan in District Ct. litigation;<br>Hrg. on fee appl. of attys. for<br>dbs. continued to 07/19/91.     gbr |
| July 25<br>REFER TO PLEADING FILE NO.<br>FORTY - ONE (41) | July 29 | 1141 | GOVERNMENT'S Response to **MMR's<br>Discovery Plan**; attached cy of<br>order of USMagistrate; Crt.<br>Svc.          gbr |
| July 25 | July 29 | 1142 | RESPONSE by CAJUN ELECTRIC POWER<br>COOPERATIVE, INC. to Appl. for<br>Order Authorizing Employment of<br>PHELPS, DUNBAR as Sp. Counsel;<br>Crt. Svc., cy of ntc. to take<br>depositions attached.          gbr |
| July 29 | July 29 | 1143 | RESPONSE by U.C.C. to Appl. for<br>Order  Authorizing Employment of<br>PHELPS, DUNBAR as Sp. Counsel;<br>Crt. Svc., cy correspondence of<br>Landis to Patrick attached.     gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991<br>July 29 | 1991<br>July 29 | 1144 | OBJECTIONS by U.C.C. to Second Interim Application of PRICE WATERHOUSE for Allowance of Accountants' Fees & Reimbursement of Exps.; Crt. Svc.                         gbr |
| Aug. 1 | Aug. 1 | 1145 | MINUTE ENTRY **re hrg. held 06/26/91** on mtn. of dbs. for **substantive consolidation; hrg. on examiner's report**; RULING: Ct. will issue OSC to all crs., p/i/i why these cases should not be sub. consolidated; order shall set hrg. on matter for 08/14/91 at 9:30 A.M.; ct. requires db. to effectuate ntc. of order.                          gbr |
| Aug. 1 | Aug. 1 | 1146 | MINUTE ENTRY **re hrg. held 07/19/91** on 3rd interim appl. for fees & exps. by attys. for DIPS; RULING: for oral reasons assigned in open ct., fees of $230,377.80 & exps. of $47,271.73 approved.gbr |
| Aug. 1 | Aug. 1 | 1147 | MINUTE ENTRY **re hrg. held 07/26/91** on **proposed discovery plan**; response of CAJUN ELECTRIC POWER COOPERATIVE, INC.; RULING: as a result of a conference in chambers, hrg. **continued to 08/09/91 at 9AM.**                          gbr |
| Aug. 1 | Aug. 1 | 1148 | AFFIDAVIT of Svc. of Order & Ntc. of Hrg. upon all crs., p/i/i; order to show cause, if any there be, why cases of MMR et al should not be substantively consolidated. **hrg. 8/14/91 at 9:30 A.M.**          gbr |
| Aug. 5 | Aug. 7 | 1149 | MEMORANDUM submitted on behalf of Philip R. Cowen, Fred C. Culpepper, Willem F. P. deVogel, Thomas V. Jahl and Robert C. Bening in opposition to James B. Rutland's Mtn. to Withdraw Proofs of clm. |
| Aug. 5 | Aug. 7 | 1150 | MEMORANDUM of MMR Holding Corp. in Response to the Mtn. of JAMES B. RUTLAND for Leave to Withdraw Proofs of Claim (captioned under Adversary No. 91-00036); Note; cy of document in Adversary No. 91-00036 for inf. purposes.  gbr |

B100 E (7/86)

**DOCKET — CONTINUATION**

SIXTY NINE (69)   MMR HOLDING CORPORATION #90-00402
PAGE

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991** Aug. 5 | **1991** Aug. 7 | 1151 | MOTION of MMR Holding Corp. for Approval of Settlement Agr. w/ LMV LEASING, INC. (cy of settlement agr. attached). Prop.Order Submgbr |
| Aug. 5 | Aug. 7 | 1152 | NOTICE of Hrg. on Mtn. of MMR Holding Corp. to Approve Settlement Agr. w/ LMV LEASING, INC. Hrg. set for **08/23/91 at 9:00 A.M.** AFFIDAVIT of Svc. of Marc D. Winsberg, Atty., of ntc. upon parties per attached cy mlg. list & of cy of Mtn. & Ntc. upon parties as set forth therein.          gbr |
| Aug. 7 | Aug. 7 | 1153 | NOTICE of Change of Date of Hrg. on Mtn. of MMR to Approve Settlement Agr. w/LMV LEASING, INC.  from 8/23/91 to 08/30/91at 9AM; ntc. mld. to dbs.; John M. Landis, all parties listed on 15-pg. appearance list.                          gbr |
| Aug. 7 | Aug. 7 | 1154 | CERTIFICATE of Mailing cy of ntc. of change of date of hrg. from 8/23/91 to 8/30/91 - refer to P-1153.                  gbr |
| Aug. 7 | Aug. 7 | 1155 | MOTION of MMR CORP. (La) to Continue Informational Hrg. on **proposed Discovery Plan** , previously sch. for 7/26/91, & converted to status conference on that date, & continued the hrg. to **08/09/91.**            gbr |
| Aug. 7 | Aug. 7 | 1156 | RESPONSE by U.C.C. to Mtn. for Leave To Withdraw Proofs of Clm. fld. by JAMES B. RUTLAND (captioned under Adv. Pro. No. 91-00060) (note: cy of document in Adv. No. 91-00060 for inf. purposes)gbr |
| Aug. 7 | Aug. 7 | 1157 | MEMORANDUM in Support of Response by U.C.C. to Defendant's (JAMES B. RUTLAND) Mtn. for Leave to With- Draw Proofs of Claim.  (captioned under Adv. Pro. No. 91-00060) (note: cy of document in Adv. No. 91-00060 for inf. purposes)gbr |
| ----******* July 15 | Aug. 7 | 1158 | MOTION of JAMES B. RUTLAND for Leave To Withdraw Proofs of Claim captioned under Adv. No. 91-00060; note: cy of document in Adv. No. 91-00060.                    ghr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991<br>----<br>****<br>July 15 | 1991<br><br><br>Aug 7 | 1159 | NOTICE of Hrg. (to John M. Landis & Lawrence Anderson, Jr.) of Mtn. of Rutland for Leave to Withdraw Proofs of Claim; hrg. set for 08/09/91 at 9:00 A.M.; Certificate of Svc. upon Landis & Anderson.gbr (captioned under Adv. No. 91-00060) cy of document in Adv. No. 91-00060)                                     gbr |
| Aug. 7<br><br>s/LMP 08/07/91) | Aug. 8 | 1160 | ORDER continuing Hrg. concerning defendant's (JAMES B. RUTLAND) Mtn. for Leave to Withdraw Proofs of Claim from 8/9/91 to 08/14/91 at 10:00 A.M.; EOD: 08/08/91; ntc. mld. to Landis; Dodd; Winsberg; USTR; dbs.; Anderson; Beckner; Olinde; Rainach; Rubin; Martin; Smith; Doyle; Vance; Wilson; Silverman; McKenzie.  gbr (note: cy of document in Adv. Pro. No. 91-00060). |
| Aug. 8<br><br>(s/LMP 08/15/90) | Aug. 8 | 1161 | ORDER Approving Assumption of Executory Contracts of ins. between CONTINENTAL INS. COMPANIES & dbs. Three policy nos., descriptions, policy periods, premiums, & outstanding balances set forth therein; dbs. directed to remit to Continental premium installments set forth; EOD: 08/08/91; ntc. mld. to Rex D. Rainach; John M. Landis; Daniel A. Smith; Dbs; USTR.        gbr |
| **Aug. 09** | | 1162 | OBJECTION by The Continental Ins. Co. and its subsidiary Boston Old Colony Ins. Co. to joint motion for substantive consolidation of cases        ah |
| Aug. 12 | | 1163 | MEMORANDUM of James B. Rutland in spprt of mtn for leave to w/d proofs of claim (hrg. on 08/14/91 at 10:00 a.m.)        ah |
| Aug. 14 | Aug. 14 | 1164 | AFFIDAVIT of James B. Rutland relative to flg. of duplicate proofs of clm. in the MMR czses; clms. are for comp. ...filed lawsuit No. 366, 640, Div. D, 19th JDC for Pr. EBR, LA; that amt. sought in proofs of clm. fld. in MMR bk. cases & damages sought in James B. Rutland V. Enterprise Quilmes et al are entirely separate & distinct.        gbr |

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991** | **1991** | | |
| Aug. 14 | Aug. 19 | 1165 | MOTION of RANDY PUJOL & TAMMY PUJOL, for allowance of adm. expense & in alternative for payment of post-pet. self insured group health benefits; Exh. A. (Prop.Order) gbr |
| Aug. 14 | Aug. 19 | 1166 | NOTICE of hrg. on mtn. for allowance of adm. expense & in alternative for payment of post-pet. self insured group health benefits; hrg. 09/06/91 at 9:00 A.M. CERTIFICATE of svc. of cy of ntc. upon parties per attached cy mlg. list. gbr |
| Aug. 14 | Aug. 19 | 1167 | MEMORANDUM In Support of Mtn. of RANDY PUJOL & TAMMY PUJOL, for allowance of adm. exp. ..... gbr |
| Aug. 16 | Aug. 19 | 1168 | MOTION of MMR Holding Corp. to Establish Clms. Objection Procedure w/attached Exh. A, proposed order establishing clms. obj. procedure, & Exh. B, ntc. of obj. to proofs of clm. attached. gbr |
| Aug. 16 | Aug. 19 | 1169 | NOTICE of hrg. on mtn. to establish clms. objection procedure, set for hrg. 09/06/91 at 9:00 A.M.gbr |
| Aug. 16 | Aug. 19 | 1170 | AFFIDAVIT of svc. of cy of ntc. of mtn. to establish clms. obj. procedure upon parties to attached list & mtn. & ntc. upon parties as set forth therein. gbr |
| Aug. 16 | Aug. 19 | 1171 | MOTION of MMR for Authority to Employ Accountants (PRICE WATERHOUSE) to Perform Audit. CERTIFICATE of svc. of cy of mtn. upon parties as listed. gbr |
| Aug. 16 | Aug. 19 | 1172 | MOTION of MMR for Expedited Hrg. on MMR'S Mtn. for Authority to Employ Accountants to Perform Audit, rqsting. Ct. set hrg. on Mtn. for 08/30/91 at 9:00 A.M.; Exh. A, list of parties attached. Crt. Svc. gbr |
| Aug. 16 | Aug. 20 | 1173 | MOTION of MMR to Approve Settlement Agr. w/CAJUN ELECTRIC POWER COOPERATIVE, INC. and the USA (clms. asserted against MMR in "Cajun Electric Power Cooperative, Inc., V. Fischbach & Moore, Inc., et al", Civil Action No. 86-491_A, consolidated with United States of America v. Fischbach & Moore, Inc., et al, Civil Action No. 90-239_A".(cy of term sheet of proposed settlement attached) gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991**<br>Aug. 16 | **1991**<br>Aug. 20 | 1174 | NOTICE of Hrg. on Mtn. to Approve Settlement Agr. w/CAJUN..... and the USA, seeking approval of a settlement between MMR, CAJUN & the USA of clms. totalling $31,150,000.00 asserted by Cajun & USA against MMR in actions pending in USDC,MDLA; hrg. set for **09/06/91 at 9:00 A.M.**; AFFIDAVIT of Svc. of cy of ntc. & mtn. upon parties set forth therein, and cy of ntc. upon parties to attached list.gbr |
| RECEIVED<br>Aug. 9 | Aug. 20 | 1175 | COPY of Order of U.S.Magistrate Judge, USDJ, MDLA, directing that ruling on mtns. for summary judgment against MMR & MMR's rqst. for addl. discovery are deferred pending further action in Bk. Ct. (in re: Fischbach & Moore, Inc., Et Al consolidated w/USA vs. Fischbach & Moore, Inc., et al, C.A. 86-491; Civil Action 90-239-A)  (s/08/06/91)      gbr |
| Aug. 16 | Aug. 20 | 1176 | OBJECTION of Dbs. to Clm. of WILLIAM E. ZETTERLUND.        gbr |
| Aug. 16 | Aug. 20 | 1177 | EX PARTE Mtn. of dbs. to consolidate their obj. to clm. of WILLIAM E. ZETTERLUND (**refer P-1176**) w/**adv. no. 91-00058**, entitled "Aetna Casualty & Surety Co., vs. William E. Zetterlund et al"; (further, that all pleadings filed in connection w/obj. to proof of clm. be fld. in adversary proceeding".gbr (note: cy of P-1176 and P-1177 in adv. no. 91-00058).        gbr |
| Aug. 22<br><br>/s/  LMP | Aug. 22<br><br>08/22/91 | 1178 | ORDER fixing hrg. on MMR's Mtn. for Authority to Employ Accountants to Perform Audit before Ct. on .8/30/91 at 9:00 A.M.; MMR to provide ntc. of hrg. to parties on list attached as Exh. "A" to Mtn. for Expedited Hrg. EOD:  08/22/91; ntc. mld. to Landis; Dodd; Winsberg; dbs; Michael Rubin; Daniel A. Smith; B. Franklin martin, III; Rex D. Rainach; Thomas A. Doyle; Lawrence R. Anderson, Jr.; USTR.        gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991**<br>Aug. 21 | **1991**<br>Aug. 27 | 1179<br><br>thru<br>1187 | MONTHLY Operating Reports,Ch. 11,<br>period 7/1/90 to 7/31/91,<br>for #90-00395 through #90-00403.<br>(Comparative bal. sheeet; profit<br>& loss stmt.; cash receipts &<br>disbursements stmt.; supporting<br>schs; cys. bk. stmts.           gbr |
| Aug. 22 | Aug. 27 | 1188 | OPPOSITION of AETNA to Mtn. for Authority<br>to Settle w/LMP LEASING, INC.<br>Crt. Svc.                        gbr |
| Aug. 23 | Aug. 27 | 1189 | MOTION of SHAUGNESSY MILLWRIGHTS, INC.<br>for Relief From Automatic Stay<br>or Ruling that Stay is not<br>Applicable; filing fee, $60.00<br>recd., for flg. mtn., receipt no.<br>10470.  (cy P-230 order attached).gbr |
| Aug. 23 | Aug. 28 | 1190 | NOTICE of Flging. Mtn. for Relief from<br>Automatic Stay or Ruling that Stay<br>is Not Applicable; hrg. set for<br>09/13/91 at 9:00 A.M.; objs. due<br>by or before 12PM on Monday before<br>hrg.;  CERTIFICATE of Svc. of<br>cy of Mtn. & ntc. of hrg. upon<br>parties named therein & all crs.<br>p/i/i shown on attached mlg.<br>list.                           gbr |
| Aug 23 | Aug. 28 | 1191 | MEMORANDUM in Support of Mtn. of<br>SHAUGNESSY MILLWRIGHTS, INC.<br>for R.F.S. or Declaration That<br>Stay is not Applicable.        gbr |
| Aug. 26 | Aug. 28 | 1192 | NOTICE of hrg. on Mtn. of dbs. for<br>Authority to Employ Accountants<br>to Perform Audit.  Hrg. set for<br>08/30/91 at 9:00 A.m.<br>AFFIDAVIT of Svc. of cy of ntc. of<br>hrg. upon Thomas A. Doyle;<br>Lawrence R. Anderson; Daniel A.<br>Smith; USTR; Rex D. Rainach; M.H.<br>Rubin; B. Franklin Martin, III.gbr |
| Aug. 26 | Aug. 28 | 1193 | AFFIDAVIT of Svc. of Marc D. Winsberg<br>of cy MMR's Mtn. for Approval<br>of Settlement Agr. w/CAJUN ELECTRIC<br>POWER COOPERATIVE, INC. and USA<br>upon Elizabeth Cavendish & upon<br>William H. Patrick, III.       gbr |
| Aug. 29 | Aug. 29 | 1194 | OBJECTIONS by U.C.C. to Mtn. of Dbs.<br>For Authority to Employ Accountants<br>To Perform Audit.              gbr |
| Aug. 29 | Aug. 29 | 1195 | MEMORANDUM In Support of Objs. by<br>U.C.C. to Mtn. of Dbs. for<br>Authority to Employ Accountants<br>To Perform Audit.             gbr |
| Aug 16 | Aug 29 | XXX | ADVERSARY PROCEEDING NO. 91-00085,<br>91-00086 & 91-00087 COMMENCED mn<br>CLOSED: |

PAGE  SEVENTY - TWO  (72)    MMR HOLDING CORPORATION ET AL

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991 REFER TO | 1991 PLEADING | FILE NO. FORTY - TWO  (42) | gbr |
| Aug. 28 | Sept 3 | 1196 | MOTION of The Cincinnati Ins. Co. etal,   Relief From Automatic Stay; attached cy of Answer & Cross-Clm. of MMR Wallace Corp., Court of Common Pleas, Mahoning County, Ohio, Exhibit.(Rec.#10545,$60) gbr |
| Aug. 28 | Sept. 3 | 1197 | NOTICE of Hrg. on Mtn. of The Cincinnati Ins. Co. & Valley Elect. Consolidated, Inc. set for **Friday, Sept. 20, 1991 at 9:00 A.m.** |
| Aug. 28 | Sept. 3 | 1198 | MEMORANDUM in Support of Mtn. of The Cincinnati Ins. Co. & Valley for Relief From Automatic Stay. gbr |
| Aug. 28 | Sept. 3 | 1199 | CERTIFICATE of Svc. of cy of Mtn. w/ attachments, Memorandum, Ntc. of Hrg., upon parties named therein; & cy of Ntc. of Hrg. upon all parties per attached cy mlg. list. (MFS, CINCINNATI INS. ETAL gbr |
| Aug. 30 | Sept. 3 | 1200 | FOURTH APPLICATION of Lawrence R. Anderson, Jr. & law firm of Seale, Smith et al for interim allowance of attys.' fees & for reimbursement of exps. by attys. for U.C.C. CERTIFICATE of Svc. of cy of application upon parties named therein; summary of fees & expenses.(Proposed Order Subm.) gbr |
| Aug. 30 | Sept. 3 | 1201 | NOTICE of Hrg. on Fourth Appl. for Interim Allowance of Attys. Fees & Exps. by Attys. for U.C.C.; hrg. set for 09/20/91 at 9:00 A.M.; fees of $9,871.25 & exps. of $1,168.04 or total sum of $11,039.29, for period of 4/27/91 thru 8/28/91.  CERTIFICATE of Svc. of cy each of ntc. upon all parties at addresses indicated on attached mlg. list.          gbr |
| Aug. 30 | Sept. 3 | 1202 | EX PARTE Application of Db. for Authority to Employ Accountants to Perform **solvency analysis (Price Waterhouse)**; CERTIFICATE of Svc. of cy of ex parte appl. w/attached Proposal.        gbr (Proposed Order Submitted) |
| Aug. 30 /s/ 08/30/91 | Sept. 4 | 1203 | ORDER **DENYING** w/o prejudice Mtn. of Dbs. for Authority to Employ Accountants to Perform Audit in re consolidated fin. stmts. for fiscal yr. 1991; dbs. to attempt to obtain from SEC, a "no action letter" releasing dbs. from necessity of an audit. (CONTINUED) |

8100E (7/86)

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991 continued** | **1991** -----------| P - 1203 | EOD: 09/04/91; ntc. mld. to Landis; Dodd; Winsberg; dbs.; Anderson; Rainach; Rubin; Martin; Smith; Doyle; USTR (Busch). gbr |
| Sept. 4 | Sept. 5 | 1204 | MOTION of THE CINCINNATI INS. CO. & VALLEY ELECTRICAL CONSOLIDATED INC. for Leave of Ct. to Supplement Mtn. for Relief from Automatic Stay. gbr |
| Sept. 4 | Sept. 5 | 1205 | SUPPLEMENT to Mtn. of The CINCINNATI INS. CO. and VALLEY ELECTRICAL CONSOL., INC. for Relief From Stay; attached cy of complaint, Ct. of Common Pleas, Mahoning County, OHIO. gbr |
| Sept. 4 | Sept. 5 | 1206 | CERTIFICATE of Svc. (of Kizer, Hood & Austin, Ronnie Smith) of cy of Mtn. for Leave of Ct. to Supplement Mtn. for RFS, proposed Order, Supplement to Mtn. upon parties as set forth therein.gbr |
| Sept. 5 s/LMP 09/05/91 | Sept. 5 | 1207 | ORDER granting leave of ct. to The CINCINNATI INS. CO. and VALLEY to supplement the Mtn. for Relief from Automatic Stay to attach cy of the complaint referred to in Mtn. for Relief from Automatic Stay as originally filed. EOD: 09/05/91; ntc. mld. to Landis; Dodd; Winsberg; dbs.; Anderson; Rainach; Rubin; Martin; Smith; Doyle; USTR; Ralph E. Hood. gbr |
| Sept. 6 s/LMP 09/06/91 | Sept. 9 | 1208 | WRITTEN FINDINGS of Fact & Conclusions of Law; re MMR's mtn. to Approve Settlement Agr. w/Cajun Electric & the USA; EOD: 09/09/91; ntc. mld. to Landis; Dodd; Winsberg; dbs.; Anderson; Rainach; Rubin; Martin; Smith; Doyle; William H. Patrick, III; Elizabeth Cavendish, Atty. w/ US Dept. Justice; John J. Gaupp, Asst. US Atty.; USTR. gbr |
| Sept. 6 s/LMP 09/06/91 | Sept. 9 | 1209 | ORDER authorizing MMR to enter into Settlement & Compromise Agr. w/ USA, and CAJUN ELECTRIC POWER COOPERATIVE, INC. on terms & conditions contained in Agr. attached as Exh. A............. EOD: 09/09/91; ntc. mld. to Landis; Dodd; Winsberg; dbs.; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick;Cavendish; Gaupp; USTR gbr |

| PAGE | | | DOCKET NUMBER |
|---|---|---|---|
| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
| **1991**<br>Sept. 9<br>s/LMP 09/09/91 | **1991**<br>Sept. 9<br> | 1210 | ORDER SUBSTANTIVELY CONSOLIDATING MMR CASES; the consolidated estate shall be MMR Holding Corporation; all pleadings shall be filed in case no. 90-00395, regardless of caption utilized. EOD: 09/09/91; ntc. mld. to Landis; Dodd; Winsberg; dbs.; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; USTR.   gbr |
| Sept. 9<br>s/LMP 09/09/91 | Sept. 9<br> | 1211 | ORDER directing that claim of RANDY PUJOL and TAMMY PUJOL, as itemized in their mtn., be pd. by db. in conformity with & in the same manner as all clms. which have been pd. per order of ct. entered 07/23/90; EOD: 9/9/91; ntc. mld. to Landis; Dodd; Winsberg; dbs.; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; USTR; Joseph H. LeBeau, III.   gbr |
| Sept 10 | Sept 10 | 1212 | ORDER establishing claims objection procedure, manner of service of notice.... and fixing a hrg on 11/22/91 at 9:00 a.m. for purpose of entry of order disallowing or allowing objectionable claims for which responses were not fld...and scheduling further proceedings w/respect to obj. claims for which responses were fld.... cc: J.M.Landis         de |
| Sept. 10 | Sept. 17 | 1213 | EX PARTE Mtn. of Jan Marie Hayden, counsel of record for William E. Zetterlund, for ROBYN J. SPALTER to Enroll and Appear <u>Pro Hac Vice</u>; attached Crt. by Clerk of Supreme Ct. of State of Texas; afdt. of applicant atty. (proposed order submitted)   gbr |
| Sept. 11 | Sept. 17 | 1214 | MINUTE ENTRY <u>re hrg.</u> held 08/02/91 on (1) mtn. of LMV LEASING, INC. to establish & for payment of adm. exp. & damages; opposition of MMR; (2) hrg. on 2nd interim appl. of PRICE WATERHOUSE for accountants' fees & exps.; obj. of U.C.C.; RULING: mtn. of LMV LEASING, INC. to establish ...is put on administrative close. Parties are to submit settlement documents as stated in open court; Ct. shall sign order submitted granting fees & exps. to PRICE WATERHOUSE after calculating deductions stated in open court.         gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991** | **1991** | | |
| Sept. 18 | Sept. 26 | 1215 | NOTICE of appearance & rqst. for svc. of notices & other documents to City of Dallas, c/o Michael W. Deeds, counsel.                    gbr |
| Sept. 20 | Sept. 26 | 1216 | FOURTH INTERIM Appl. of STONE, PIGMAN, WALTHER, WITTMANN & HUTCHINSON, for allowance of fees & expenses as attys. for debtors; Crt. of svc. of cy of appl. upon 7 parties as named therein.                    gbr Exh. A, detailed accounting of svcs. rendered; Exh A, detailed accounting of exps. incurred; Exh. C, description of professional education & experience of inds. rendering svc.                    gbr (Proposed Order submitted) |
| Sept. 20 | Sept. 26 | 1217 | NOTICE of Hrg. on Fourth Interim Appl. for fees & expenses of attys., STONE, PIGMAN ET AL; hrg. set for 10/11/91 at 9:00 A.M.                    gbr |
| Sept. 20 | Sept. 26 | 1218 | FIRST APPLICATION of GLENN G. MORRIS, Chapter 11 Examiner for MMR, for Fee Comp. & Expense Reimbursement; afdt. of Glenn G. Morris; Exh. A, itemization of time & expenses of examiner. Prop.ord.gbr |
| Sept. 20 | Sept. 26 | 1219 | NOTICE of Hrg. on Examiner's First Application for Fee Comp. & Expense Reimbursements, covering period 2/4/91 to 9/20/91; fee $15,885.00 expenses of $103.18, for total amt of $15,988.13.  Hrg. set for Friday, 10/18/91 at 9:00 A.M., if but only if, written obj. fld.; CERTIFICATE of Svc. of Glenn G. Morris, of cy of application w/attachments upon parties as set forth; & cy of ntc. hrg., to parties as indicated on attached cy mlg. list.                    gbr |
| Sept. 24 | Sept. 26 | 1220 thru 1228 | MONTHLY OPERATING reports, Ch. 11, cases nos. 90-00395 through 90-00403, comparative bal. sheets; profit & loss stmts; cash receipts & disbursements stmts. ......  **for period ending 08/31/91.**  Executed per Donald R. Martin, Treasurer, 09/23/91.  gbr |
| Sept. 25 | Sept. 26 | 1229 | ORDER authorizing MMR Holding Corp. to employ **Price Waterhouse** to conduct a solvency analysis on terms set forth in proposal continued |

# 90-00395 - # 90-00403

Case 90-10395   Doc 2163   Filed 01/11/24   Entered 01/11/24 12:11:35   Page 147 of
PAGE   Seventy   Four (74)   163   MMR HOLDING CORPORATION, ET AL
DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991 continued (s/ LMP | 1991 ------- 09/24/91 | P1229 | attached to the application (refer P-1202); EOD; 09/26/91; notice mld. to: John M. Landis; Douglas D. Dodd, Marc David Winsberg; MMR Holding Corp., et al Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; William H. Patrick, III; U.S.Tr.    gbr |
| Sept. 25 (s/LMP | Sept. 26 09/19/91) | 1230 | ORDER granting Mtn. (P-1213); ROBYN J. SPALTER allowed to enroll & appear pro hac vice; allowed to sign pleadings on behalf of firm of Bronfin, Heller, Steinberg & Berins as long as such signature is designated pro hac vice.  Counsel to review Local Rule 413(c) for required form of order; EOD: 09/26/91; ntc. mld. to John M. Landis; Douglas D. Dodd; Marc David Winsberg; MMR Holding Corp. et al; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; William H. Patrick, III; USTR; Jan Marie Hayden; Robyn J. Spalter.    gbr |
| Sept. 25 | Sept. 30 | 1231 | AFFIDAVIT of Marc D. Winsberg of service of Ntc. of Fourth Interim Fee Appl. of STONE, PIGMAN, ET AL upon parties; & notice & application upon 7 parties as named therein.    gbr |
| Sept. 30 | Sept. 30 | 1232 | ORDER APPROVING Settlement Between MMR Holding Corp. & LMV LEASING, INC. w/amendments as listed; Settlement Agr. attached.    gbr EOD:   September 30, 1991; ntc. mld. to John M. Landis; Douglas D. Dodd; Marc David Winsberg; MMR Holding Corp. et al, Dbs.; L. R. Anderson, Jr.; Rex D. Rainach; Michael H Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; William H. Patrick, III; USTR; Patricia B. McMurray.(s/LMP 09/26/91)    gbr |
| Sept. 30 | Sept. 30 | 1233 | ORDER (s/LMP  09/27/91) Approving Fees & Exps. to Lawrence L. Anderson, Jr. & Law Firm of Seale, Smith et al, as attys. for Official U.C.C. (CONTINUED) |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991 ---------- | 1991 continued | P - 1233 | for period 4/27/91 thru 8/27/91 in sum of $9,346.25 comp. & sum of $1,168.04, for total amt. of $10,514.29.  Further ordered that fees & exps. be pd. forthwith by dbs. as allowed clm. entitled to priority per 11 USC §507(a)(1); EOD: 09/30/91; ntc. mld. to Landis; Dodd; Winsberg; dbs.; Lawrence R. Anderson, Jr.; Rainach; Rubin; Martin; Smith; Doyle; Patrick; USTR.            gbr |
| Sept. 30 | Sept. 30 | 1234 | ORDER (s/LMP 09/27/91) directing that stay provided under 11 USC §362(a) be modified to allow continuation of consolidated actions entitled The Cincinnati Ins. Co. and Valley Electrical Consolidated Inc., VS. MMR Wallace Corp. & Gill Erection Co., Case No. 89-CV1432 on docket of Court of Common Pleas, Mahoning County, Ohio, .................. EOD: 09/30/91; ntc. mld. to Landis; Dodd; Winsberg; MMR Holding Corp.; L. R. Anderson, Jr.; Rex D. Rainach; Rubin; Martin; Smith; Doyle; Patrick; USTR; Ralph E. Hood.        gbr |
| REFER TO PLEADING FILE NO. FORTY-THREE (43) | | | |
| Oct. 2 | Oct. 9 | 1235 | AMENDED Afdt. of Svc. of Marc. D. Winsberg, Atty., of svc. of ntc. of 4th Interim Fee Appl. of STONE, PIGMAN, WALTHER ET AL upon parties as set forth on attached list; svc. of ntc. & appl. upon parties named therein; amended afdt. submitted as list of parties noticed inadvertent omitted from orig. afdt.        gbr |
| Oct. 4 | Oct. 9 | 1236 | CONSOLIDATED Debtors' List of 20 **Largest Unsecured Creditors**; CERTIFICATE of Svc. of cy of list upon parties as named therein.  (Note: included therein is office of the U.S.Trustee).gbr |
| Oct. 4 | Oct. 9 | 1237 | OBJECTION of USTR, Region V, to Fourth Interim Application of STONE, PIGMAN, WALTHER, WITTMANN ET AL For Allowance of Comp. & Reimbursement of Expenses; CERTIFICATE of Svc. of cy of Obj. upon John M. Landis, atty. for dbs. |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991**<br>Oct. 4 | **1991**<br>Oct. 9 | 1238 | MEMORANDUM in Support of the USTR'S Obj. to Fourth Interim Appl. for Allowance of Comp. & Expenses of STONE, PIGMAN, ET AL; Crt. of Svc. upon John M. Landis.    gbr |
| Oct. 7 | Oct. 9 | 1239 | OBJECTIONS by Official U.C.C. to Fourth Interim Fee Appl. of STONE, PIGMAN, WALTHER, WITTMANN & HUTCHINSON; Crt. of Svc. upon parties as named therein.    gbr |
| Oct. 10<br>(s/LMP 10/10/91) | Oct. 10 | 1240 | ORDER   continuing hearings; Fourth Interim Appl. for fees of attys. for dbs., and hrg. on Mtn. of Defendant to dismiss proceeding in **Adv. No. 91-00060** with status conf. to follow were set for 10/11/91;  matters continued to 10/18/91 at 11:00 A.M.;  further ordered that examiner's first appl. for comp. set for 9am on 10/18/91 is refixed to be heard at **11:00AM on 10/18/91.**  EOD: 10/10/91; ntc. mld. to Glenn G. Morris; John M. Landis; Douglas D. Dodd; Marc David Winsberg; dbs.; Lawrence R. Anderson, Jr.; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; Scott D. Wilson; Robert Gravolet; Robert E. Kerrigan, Jr.; Gary K. McKenzie; Donald L. Beckner; Henry D. H. Olinde, Jr.; R. Patrick Vance; Moses Silverman. Rex Rainach.    gbr (orig. document in case file & cy in **Adv. No. 91-00060**). |
| Oct. 17 | Oct. 28 | 1241 | MOTION of LMV LEASING, INC. to Dismiss Without Prejudice the Mtn. to Establish & for Payment of Adm. Exp. and Damages.  Crt. of Svc. of cy mtn. upon parties named therein; Crt. of Patricia B. McMurray, counsel for LMV Leasing, Inc.    gbr (proposed order submitted) |
| Oct. 17 | Oct. 28 | 1242 | MOTION of COMMONWEALTH EDISON CO. for Relief From & Modification of Automatic Stay; filing fee of $60.00 recd., receipt no. 11251.    gbr (Proposed Order Submitted) |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991** | **1991** | | |
| Oct. 17 | Oct. 28 | 1243 | NOTICE of Hrg. on Mtn. of COMMON-WEALTH EDISON COMPANY for Relief From & Modification of Automatic Stay, and Certificate of Svc.; hrg. set for 11/15/91 at 9:00 A.M. ; 15 pg. mailing list attached.                        gbr |
| Oct. 17 | Oct. 28 | 1244 | MEMORANDUM of Authorities in Support of Mtn. of COMMONWEALTH EDISON CO. for Relief From & Modification of Automatic Stay, submitted per George L. Clauer, III, Counsel for creditor.                        gbr |
| Oct. 22 | Oct. 28 | 1245 thru 1253 | MONTHLY OPERATING REPORTS, Ch. 11, period 9/1/91 to 9/30/91, comparative bal. sheet; profit & loss stmts., cash receipts & disbursements stmt.; supporting schs., cys of bk. stmts.... cases # 90-00395 thru #90-00403.    gbr |
| Oct. 25 | Oct. 28 | 1254 | AFFIDAVIT of Svc. of William J. Conway, Chief Executive Officer of MMR Holding Corp. of cy of Order Establishing Claims Obj. Procedure entered on 9/10/1991, & a cy of the Notice of obj. to Proofs of Claim served by certified mail, return receipt requested, as set forth in affidavit, "A" thru "J" – note, Exhibit Binder contained in separate file folder.                        gbr |
| VARIOUS | VARIOUS | 1255 | RESPONSES of Various Creditors to Objections of Debtors to Proofs of Claim. (All Responses being set forth in separate file folders, and included on attached docket sheets commencing with Page No. 75 – "A".       gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | DOCKET NUMBER |
|---|---|---|---|
| | | | RECORD |
| Oct. 16 | Oct. 28 | 1255-(1) | RESPONSE of Thomas C. Washington, 1101 North Clayton Str., Wilmington, DE 19805, to Obj. to Proof of Clm. gbr |
| Oct. 16 | Oct. 28 | 1255-(2) | NOTICE of Intent of Gibraltar Fin., A Div. of SLC Corp. to Contest Obj. to Proof of Clm. Filed, submitted per Ronald L. Menville, counsel for cr. gbr |
| Oct. 17 | Oct. 28 | 1255-(3) | RESPONSE of Hub, Inc., 2146 Flintstone Dr., Tucker, GA to obj. to proof of clm. (5055, obj. Code "B") gbr |
| Oct. 17 | Oct. 28 | 1255-(4) | RESPONSE of AAA Rent All to obj. to Proof of Clm. (#3868, codes) gbr |
| Oct. 17 | Oct. 28 | 1255-(5) | RESPONSE of Security Pacific Equipment Leasing, Inc. to Obj. to Proof of Clm. Proof Svc. upon Stone, Pigman et al. gbr |
| Oct. 18 | Oct. 28 | 1255-(6) | RESPONSE of Carlous E. Elrod to Obj. to Proof of Clm. (#5108, $5,520.00, obj. code "F") gbr |
| Oct. 18 | Oct. 28 | 1255-(7) | RESPONSE of The Walter A. Wood Supply Co. to obj. to proof of clm. (Clm. #867, $1,356.59, obj. code "B"). gbr |
| Oct. 18 | Oct. 28 | 1255-(8) | RESPONSE of Chuck Contract Labor Service to Obj. to Proof of Claims 4404, 4022, 4191, 3722, ETC. obj. code "A", $3,875.82. ETC |
| Oct. 18 | Oct. 28 | 1255-(9) | RESPONSE of Golf Coast Aerial Lift, Inc., to Obj. to Proof of Clm. #1661, $2,586.86, obj. code "C". gbr |
| Oct. 18 | Oct. 28 | 1255-(10) | RESPONSE of Accu-Tech Cable, Inc. to Obj. to Proof of Claim #1720, $3,386.77, obj. code "B". #1096, $6,689.04, code ?. gbr |
| Oct. 18 | Oct. 28 | 1255-(11) | RESPONSE of Capital Bolt Co. to Obj. to Proof of Clm. 5117, $1,574.41, obj. codes C & D. gbr |
| Oct. 18 | Oct. 28 | 1255-(12) | RESPONSE of Bernard F. Quillin to obj. to Proof of Claim, # 4124, $33,042.50, obj. code "F". gbr |
| Oct. 18 | Oct. 28 | 1255-(13) | RESPONSE of LEACH ASSOCIATES to Obj. to Proof of Claim #5075, proof amt. $2279.60, obj. code "B". gbr |
| Oct. 18 | Oct. 28 | 1255-(14) | RESPONSE of Kean, Miller, Hawthorne, D'Armond, McCowan & Jarman to Obj. to Proof of Clm., rqsting. amendment to its clm. to claim $19,823.44 as unpaid. gbr |

B100E (7/86)

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| Oct. 19 | Oct. 28 | 1255-(15) | RESPONSE of Atlas Electric Supply Co. to Objection to Proof of Clm. #3136, $40,280.77, obj. code "B&D", reflecting acceptance of MMR's reflected liability amt. of $14,868.48.  gbr |
| Oct. 21 | Oct. 28 | 1255-(16) | RESPONSE of Chuck's Contract Labor Svc., Inc. to Obj. to Proof of Claim #5123, $3,875.82, obj. code "D"; #1051, $407.20; code "D". gbr |
| Oct. 21 | Oct. 28 | 1255-(17) | RESPONSE of Williams Mobile Offices to Obj. to proofs of clm. #4156, 4157,4158,4192,5571, obj. code "B". & #4159; #4193. gbr |
| Oct. 21 | Oct. 28 | 1255-(18) | RESPONSE of Kentucky Utilities Co., to Obj. to Proof of Claim #1677, $28.00, obj. code "B".  gbr |
| Oct. 21 | Oct. 28 | 1255-(19) | RESPONSE of Zee Medical Service to Obj. to proof of clm. #955, obj. code "B&C", $420.46.(+4PC) gbr |
| Oct. 21 | Oct. 28 | 1255-(20) | RESPONSE of McGraw - Hill Co. to obj. to proof of clm. # 886, obj. code "D", $1,295.80.  gbr |
| Oct. 21 | Oct. 28 | 1255-(21) | RESPONSE of Henry Vogt Machine Co. to obj. to proof of clm. #3435, obj. code "D", $1,019,071.79.  gbr |
| Oct. 21 | Oct. 28 | 1255-(22) | RESPONSE of Mississippi Employment Security Commission to Obj. to Proof of claim #1810, $255.08, obj. code "D".  gbr |
| Oct. 21 | Oct. 28 | 1255-(23) | RESPONSE of Chase Manhattan Service Corp. to Obj. to Proof of Clm. #4759, $145, 352.04, obj. code "G".  gbr |
| Oct. 21 | Oct. 28 | 1255-(24) | RESPONSE of B L Makepeace, Inc., to obj. to proof of claim $1,307.60, #3262, obj. code "D"; creditor indicates thereon that claim paid in full by bonding company.  gbr |
| Oct. 21 Refer Pleading File | Oct. 28 | 1255-(25) #43-"B" | RESPONSE of Chelton's Welding Svc., Inc., to obj. to proof of claim # 4701, $1,200.00, obj. code "B".  gbr |
| Oct. 21 | Oct. 28 | 1255-(26) | RESPONSE of American Office of Gaithersburg, Inc., to obj. to proof of claim.  gbr |
| Oct. 21 | Oct. 28 | 1255-(27) | RESPONSE of Schaefer Chemical Co., Inc., to Obj. to Proof of Claim 4019 obj. code "D", $153.22.  gbr |
| Oct. 22 | Oct. 28 | 1255-(28) | RESPONSE of A. W. Wofford, Cincinnati, Ohio to obj. to proof of claim, # 2052, $2,686.24, obj. code "F".  gbr |

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| Oct. 22 | Oct. 28 | 1255-(29) | RESPONSE of **South Central Bell** to obj. to proof of claim #1843, $1,148.63, obj. code "A".  gbr |
| Oct. 22 | Oct. 28 | 1255-(30) | RESPONSE of **Diesel Equipment Specialists, Inc.**, to obj. to proof of claim # 1624, $3,296.77, obj. code "B & D".  gbr |
| Oct. 22 | Oct. 28 | 1255-(31) | RESPONSE of **Stuart R. Pohlman, Valencia CA**, to obj. to proof of claim #4014, $4,697.20, obj. code "F".  gbr |
| Oct. 22 | Oct. 28 | 1255-(32) | RESPONSE of **Kennon Maddox, Marathville Louisiana,** ..... , to obj. to proof of Clm., #1561, proof $2,076.26, obj. code "F".  gbr |
| Oct. 22 | Oct. 28 | 1255-(33) | RESPONSE of **A. W. Hutchison & Associate Inc.**, to obj. to proof of claim. #1884, $1,354.82, obj. code "D".  gbr |
| Oct. 22 | Oct. 28 | 1255-(34) | RESPONSE of **Richard S. Dawson Company** to obj. to proof of claim, #860, $26,919.02, obj. code "B,C,&D".  gbr |
| Oct. 22 | Oct. 28 | 1255-(35) | RESPONSE of **Western Tool, Inc.**, to obj. to proof of claim, #1208, proof $666.81, obj. code C & D.  gbr |
| Oct. 23 | Oct. 28 | 1255-(36) | RESPONSE of **Nice Instrument Sales, Inc.**, to obj. to proof of claim, 554, $13,749.90, obj. code "D".  gbr |
| Oct. 23 | Oct. 28 | 1255-(37) | RESPONSE of **Thomas O. Welborn, Baton Rouge, LA.** to obj. to proof of clm., #1646, $2,257.76, obj. code "F"; and clm. #833, obj. code "F", $48.09.  gbr |
| Oct. 23 *note: notice,order | Oct. 28 | 1255-(38) submitted | * RESPONSE of **Robert E. McKee, Incorporate** to obj. to proof of claim #4515, $1,147,739.00, obj. code "A". gbr |
| Oct. 23 | Oct. 28 | 1255-(39) | RESPONSE of **Charles B. Flynn & Co., Inc.**, to obj. to proof of claim, 1559, $1,086.45, obj. code "B".  gbr |
| Oct. 23 | Oct. 28 | 1255-(40) | RESPONSE of **North Texas Contractors Association** to obj. to proof of clm. # 1317, $650.28, obj. code "D".  gbr |
| Oct. 23 | Oct. 28 | 1255-(41) | RESPONSE of **Capital Valve & Fitting Company, Inc.** to Objection to proof of claim, submitted per Thomas E. Balhoff, counsel for cr.; $27,134.39; cr. asserts that total claim & only claim in consolidated cases if for $27,134.39.  gbr |

# 90-00399 / # 90-00403

PAGE SEVENTY FIVE "B"
( 75-B )

Case 90-10399 Doc 2163 Filed 01/11/24 Entered 01/11/24 12:11:35 Page 154 of
163
MMC HOLDING CORPORATION ET AL

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| Oct. 24 | Oct. 28 | 1255-(42) | RESPONSE of Atlas Van Lines to obj. to proof of claim, #3283, $7,007.24 obj. code "D".(+ 8 P.ofC.)      gbr |
| Oct. 25 | Oct. 28 | 1255-(43) | RESPONSE of Theodore J. Cancalosi, Jr., to obj. to proof of claim #1853, $5,770.00, obj. code "F".      gbr |
| Oct. 25 | Oct. 28 | 1255-(44) | RESPONSE of Debra J. Stephens, Prairieville, La. , to objection to proof of claim., #3855, $722.40, obj. code "F".      gbr |
| Oct. 25 | Oct. 28 | 1255-(45) | RESPONSE of Greg's Equipment Rentals, Inc., to obj. to proof of claim, #558, $2,834.50, obj. code "A". And, #4256, Obj. code C. gbr |
| Refer Pleading File | # 43-"C" | | |
| Oct. 25 | Oct. 28 | 1255-(46) | RESPONSE of Lottie R. Payne, to obj. to proof of claim, #3240, $1,097.15, obj. code "F".      gbr |
| Oct. 25 | Oct. 28 | 1255-(47) | RESPONSE of Hatzel & Buehler, Inc., to obj. to proof of claim, #3703, $10,836.04, obj. code "B & D".      gbr |
| Oct. 25 | Oct. 28 | 1255-(48) | RESPONSE of Yellow Freight System, Inc., to obj. to proof of claim, 6100 , $53.60, obj. code "C".  gbr |
| Oct. 25 | Oct. 28 | 1255-(49) | RESPONSE of FirstCopy Corp., to obj. to proof of claim, #3525, $2,872.50, obj. Code "D".      gbr |
| Oct. 25 | Oct. 28 | 1255-(50) | RESPONSE of Zep Manufacturing Company to obj. to proof of claim, #1168; 2 invoices attached reflecting sums of $68.98 and $123.38.      gbr |
| Oct. 16 | Oct. 28 | 1255-(51) | NOTICE of Intent to C ontest Objection to Proof of Claim Filed on Behalf of Cornwell Brothers, submitted by Ronald L. Menville of Haik and Menville,  counsel for Gibraltar Financial, A Division of SLC Corporation.  gbr |
| Oct. 17 | Oct. 28 | 1255-(52) | RESPONSE of Dolese Bros. Co., LA Div. (Dolese Concrete Co.) to obj. to proof of claim, #5014, proof amt. $367.33, obj. code "B".      gbr |
| Oct. 23 | Oct. 28 | 1255-(53) | RESPONSE of Vincent M. Corsentino, Jr., to obj. to proof of clm. #4106, $12,301.86, obj. code "F".      gbr |

# 90-00395 / # 90-00403

Case 90-10395  Doc 2162  Filed 01/11/24  Entered 01/11/24 12:11:35  Page 155 of
PAGE    SEVENTY-FIVE "C"    MMR HOLDING CORPORATION ET AL
163

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991 | 1991 | | |
| Oct. 28 | Oct. 29 | 1255-(54) | RESPONSE of **Justin K. Schroeder**, to obj. to proof of clm. #3043, proof amt. $4,290.00, obj. code, "F".                                     gbr |
| Oct. 28 | Oct. 29 | 1255-(55) | RESPONSE of **William T. Kite** to obj. to proof of clm., # 4217, $3,870.92, obj. code "F"; Clm. #1630, $3,870.92, obj. code "A";                                     gbr |
| Oct. 28 | Oct. 29 | 1255-(56) | RESPONSE of **FURON COMPANY, Dekoron Division**, to obj. to proof of clm., #257, $152,591.20, obj. code, "C".                                     gbr |
| Oct. 28 | Oct. 29 | 1255-(57) | RESPONSE of **DeborahJ.Crowe**, to obj. to proof of clm., #3219, clm. amt. $1,200.03.                   gbr |
| Oct. 28 | Oct. 29 | 1255-(58) | RESPONSE of **Connecticut Laborers' Funds**, to Obj. to proof of clm., #1298, proof amt., $4,531.50, obj. code, "B".                             gbr |
| Oct. 28 | Oct. 29 | 1255-(59) | RESPONSE of **Tricon Tool & Supply, Inc.**, to obj. to proof of clm., # 3874, amt. $3,004.16, obj. code, "C".                                 gbr |
| Oct. 28 | Oct. 29 | 1255-(60) | RESPONSE of **Hex Valve Division of Richards Industries** to obj. to proof of clm., #16, amt. of $111,031.66, obj. code "C".    gbr |
| Oct. 28 | Oct. 29 | 1255-(61) | RESPONSE of **Robert E. All, Jr.**, to obj. to proof of clm., # 3214, $7,452.15, obj. code "F".                                     gbr |
| Oct. 28 | Oct. 29 | 1255-(62) | RESPONSE of **Carole A. Tucker** to obj. to proof of clm., #3230, $4,620.96, obj. code "F".          gbr |
| Oct. 28 | Oct. 29 | 1255-(63) | RESPONSE of **FMC Corporation** to obj. to proof of clm., 3570, amount of $9,000.00; obj. code "D"; submitted per counsel, Kimberly A. Caputo of Starfield, Payne, & Korn, Washington, PA.gbr |
| | | | REFER PLEADING FILE NO. FORTY-THREE "D" - (#43-"D") |
| Oct. 24 | Nov. 5 | 1255-(64) | RESPONSE of **North Carolina Dept. of Rev.**, by its counsel, the Atty. Gen., to Obj. of Db. to proof of clm., #1029, exhs. A & B, notices of tax assessment.               gbr |
| Oct. 24 | Nov. 5 | 1255-(65) | RESPONSE of **Construction Cost Consulting** to obj. to proof of clm. #1643, proof amt., $6,100.08, obj. code "B".                         gbr |

CLOSED

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991 Oct. 24 | 1991 Nov. 5 | 1255-(66) | RESPONSE of Edgar H. Abrahamse/ Const. Cost Consulting to obj. to proof of clm. #1586, proof amt. $8,59408, obj. code "F". gbr |
| Oct. 24 | Nov. 5 | 1255-(67) | RESPONSE of Jays Commercial Carpets, Inc., to obj. to proof of clam. whereby cr. agrees to reduction of its clm. from amt. of $9,906.25 to an allowed amt. of $7,925.00; to extent that obj. opposess clm. in any other respects, then cr. opposes obj. & rqsts. a hrg.; submitted per Barry W. Miller, atty. gbr |
| Oct. 24 | Nov. 5 | 1255-(68) | RESPONSE of Philip Spalletta, to obj. to proof of clm. #3726, proof amt. $1,022.00, obj. code "D". gbr |
| Oct. 24 | Nov. 5 | 1255-(69) | RESPONSE of Donna Di Prima to obj. to proofs of clm. #s 3988; 4487; 4563; 4452; proof amt. indicated at -0-, obj. code "A"; #s 5145; 4988; 4913; 5490, proof amts. indicated at -0-, obj. code "A". gbr |
| Oct. 24 | Nov. 5 | 1255-(70) | RESPONSE of The Kiemle-Hankins Co. to proof of clm. #832, proof amt. $7,747.72, obj. codes B,C,&D.gbr |
| Oct. 24 | Nov. 5 | 1255-(71) | RESPONSE of Coit Carpet & Drapery Cleaners to obj. to proof #5073, proof amt. $ 482.00, obj. code "D". gbr |
| Oct. 24 | Nov. 5 | 1255-(72) | RESPONSE of Ingersoll-Rand Co. to obj. to clm. #1960, $21,711.20 obj. code "B & D". gbr |
| Oct. 24 | Nov. 5 | 1255-(73) | RESPONSE of The Trion Co. to obj. to proof of clm. #5061, proof amt. $4,930.20, obj. code "D". gbr |
| Oct. 24 | Nov. 5 | 1255-(74) | RESPONSE of Millard J. Finkenbinder to obj. to proof of clm. #4777, amt. of $904.00, obj. code "F"; Clm. #3109, amt. of $8,171.40, obj. code "F". gbr |
| Oct. 24 | Nov. 5 | 1255-(75) | RESPONSE of Smith, Currie & Hancock to obj. to proof of clm. #4773, $83,023.68, obj. code "C". gbr |
| Oct. 24 | Nov. 5 | 1255-(76) | RESPONSE of Rhoads & Sinon, to obj. to proof of clm. , (w/exh.A) proof amt. of $8,627.17. gbr |
| Oct. 25 | Nov. 5 | 1255-(77) | RESPONSE of M & H Building Specialties, Inc., to obj. to proof of claim, submitted per Keith B. Galliher, Jr., counsel for cr.; proof amt., $ 3,178.96. gbr Afdt. of Frank Martin. Crt. Mlg. |

| DATE<br>FILED | DATE OF<br>ENTRY | DOC.<br>NUMBER | RECORD |
|---|---|---|---|
| **1991**<br>Oct. 28 | **1991**<br>Nov. 5 | 1255-(78) | RESPONSE of **GEORGE F. Macdonald**<br>to obj. to proof of clm. #3246,<br>amt. of $1,888.98, obj. code<br>"F".<br>gbr |
| Oct. 28 | Nov. 5 | 1255-(79) | RESPONSE of **Solley Const. Co., Inc.**<br>to obj. to claim filed for<br>$4,426.56 on 4/10/90; cr. sets<br>forth on 6/18/90 partial pay. of<br>$3,000.00 recd. leaving a bal. of<br>$1,466.56 w/int. to 6/18/90.<br>Bal. of $1,466.59 w/int. to date<br>set forth at $1,591.17.<br>gbr |
| Oct. 28 | Nov. 5 | 1255-(80) | RESPONSE of **Solley Const. Co., Inc.**<br>to obj. to clm.  Counsel for<br>cr. sets forth that cr. has never<br>filed a clm. & is unsure if its<br>db. is the bk.; in event bk. is<br>crs. db., a clm. attached;<br>**Proof of clm. dated 10/24/91**<br>**in amt. of $896.16, filed as a**<br>**sec. clm.**<br>gbr |
| Oct. 28 | Nov. 5 | 1255-(81) | RESPONSE of **Clarence Ellis** to obj.<br>to proof of clm. #1730, proof<br>amt. of $6,254.77, obj. code<br>"F".<br>gbr |
| Oct. 28 | Nov. 5 | 1255-(82) | RESPONSE of **Raychem Corp.** to obj. to<br>clm. #1814, amt. of $44,280.95;<br>sets forth that cr. paid $44,280.95<br>by Gust K. Newberg Const. Co.;<br>MMR account with cr. is -0-. gbr |
| Oct. 28 | Nov. 5 | 1255-(83) | RESPONSE of **American Bureau of**<br>**Collections, Inc.** to obj. to<br>proof of clm. #3267, proof amt.<br>of $6,493.27, obj. code<br>"D".<br>gbr |
| Oct. 28 | Nov. 5 | 1255-(84) | RESPONSE of **State of Maryland,**<br>**Comptroller of Treasury**<br>to obj. to proof of clm. #1886,<br>(responsive memorandum);<br>proof amt. of $470.00; obj.<br>code "D".<br>gbr |
| Oct. 28 | Nov. 5 | 1255-(85) | RESPONSE of **Marlyn P. Cooley** to<br>obj. to proof of clm. #1733,<br>proof amt. of $1,974.40, obj.<br>code "F"; cy clm. attached.  gbr |
| Oct. 28 | Nov. 5 | 1255-(86) | RESPONSE of **Briggs-Weaver, Inc.**<br>to obj. to proof of clm. nos.<br>264, 3530. |
| Oct. 28 | Nov. 6 | 1255-(87) | RESPONSE of **Atkinson, Andelson, Loya,**<br>**Ruud & Romo** to obj. to proof of<br>clm., #4851, $60,843.50, obj.<br>code "D"; exhs. 1 & 2/<br>gbr |
| Oct. 29 | Nov. 5 | 1255-(88) | RESPONSE of **Budgeted Inns** to obj. to<br>proof of clm. 1068, $4,263.51.gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | DOCKET NUMBER / RECORD |
|---|---|---|---|
| 1991 | 1991 | | |
| Oct. 29 | Nov. 5 | 1255-(89) | RESPONSE of **Jewell L. Luter** to obj. to proof of clm. #3788, for $1,092.3 obj. code "F". Attached cy of proof of clm. (dated May 2, 1990) gbr |
| Oct. 29 | Nov. 5 | 1255-(90) | RESPONSE of **Robbins & Myers, Inc.**, to obj. to clms. #4266, 4775, 4706, 5079, 5335, 5598, 5441, amt. of $17,745.18, obj. code "A". Attached cy of Claim filed on 11/15/90 at 3:22PM. gbr |
| | | | REFER TO PLEADING FILE FORTY - THREE "E" ( #43 - "E" ) gbr |
| Oct. 30 | Nov. 6 | 1255-(91) | RESPONSE of **Creech's Office Supply & Printing** to obj. to proof of clm. # 3974, proof amt. of $3,678.44, obj. code "A"; #3974 clm. no. indicated on notice of obj. to claim; response/correspondence of cr. indicates claim 4437. gbr |
| Oct. 30 | Nov. 6 | 1255-(92) | RESPONSE of **Smith & O'Hara, Incorporated** to proof of clm. #802, proof amt. of $181.26, obj. code "B"; invoice for $181.26 attached to the ntc. gbr |
| Oct. 30 | Nov. 6 | 1255-(93) | RESPONSE of **Robert J. Harrison** to obj. to proof of clm. # 3250 proof amt. of $6,941.30, obj. code "F". gbr |
| Oct. 30 | Nov. 6 | 1255-(94) | RESPONSE of **Duffey Concrete Cutting, Inc.**, to obj. to proof of clm., #4412, 3919, 4655, 5383, 5173, 5034, 5659, 5469. Proof amt. $ 1,204.29, obj. code "A"; submitted per Marshall D. Wisniewski, counsel for Duffey; sets forth cr. continues to assert its clm., but only in total amt. of $1,204.29, case no. 90-00401. gbr |
| Oct. 30 | Nov. 6 | 1255-(95) | RESPONSE of **Pumping Systems, Inc.** to obj. to proof of clm. #1962, proof amt. of $4,146.46, obj. code "C". gbr |
| Oct. 31 | Nov. 6 | 1255-(96) | RESPONSE of **Peacock Sales Co., Inc.**, to obj. to proof of clm. #4421, proof amt. of $10,589.47, obj. code "C". gbr |
| Oct. 31 | Nov. 6 | 1255-(97) | RESPONSE of **Arbutis J. Clark** to obj. to proof of clm. # 3216, proof amt. of $2,340.04, obj. code "F". gbr |

B100 E (7/86)

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991** | **1991** | | DOCKET NUMBER |
| Oct. 31 | Nov. 6 | 1255-(98) | RESPONSE of **Skylight Creative Ideas** to obj. to proof of clm. #1746, proof amt. of $7,625.93, obj. code "D". cy clm. filed 5/17/90.  gbr |
| Oct. 31 | Nov. 6 | 1255-(99) | RESPONSE of **Washington Gas Co.**, to proof of clm. #3847, proof amt. $687.80, obj. code "B". Attached cy of clm. for $687.80 dated 6/1/90.  gbr |
| Oct. 31 | Nov. 6 | 1255-(100) | RESPONSE of **Consulting Salary/ Roger B. Kelley**, to obj. to claim # 3716, proof amt. of $100,000.00, obj. code "G". Sets forth that cr's. claim has not been amended or withdrawn;  gbr |
| Oct. 31 | Nov. 6 | 1255-(101) | RESPONSE of **Professional Lighting Consultants** to obj. to proof of clm. # 4125; attached cy of proof of clm. for $85,231.22, dated 11/06/90; submitted per John F. McGinley, Jr., counsel for cr.  gbr |
| Nov. 1 | Nov. 6 | 1255-(102) | RESPONSE of **Greta Rivers** to obj. to proof of clm. # 5074, $4,450.00, code "f"; # 1479, $1,192.50, code "F"; # 1478, $3,440.00, code "F"; #956, $3,199.18, obj. code "F".  Robert J.  gbr |
| Nov. 1 | Nov. 6 | 1255-(103) | RESPONSE of **McCool** to obj. to proof of claim in amt. of $2,826.88, case no. 90-00401  gbr |
| Nov. 1 | Nov. 7 | 1255-(104) | RESPONSE of **Patricia L. McGarvan-Habit** to obj. to proof of clm. 3243, proof amt. of $2,157.84, obj. code "F".  gbr |
| Nov. 1 | Nov. 7 | 1255-(105) | RESPONSE of **Frances A. Selby** to obj. to proof of clm. 3234, proof amt. of $2,305.28, obj. code "F".  gbr |
| Nov. 1 | Nov. 7 | 1255-(106) | RESPONSE of **Norman Pitsenbarger** to obj. to proof of clm. #3239, proof amt. of $5,577.20, obj. code "F". Cy Clm.attached. |
| Nov. 1 | Nov. 7 | 1255-(107) | RESPONSE of **Denechaud and Denechaud** to Obj. to proof of clm. # 3140 for $68,582.67, obj. code "D"; gbr |
| Nov. 1 | Nov. 7 | 1255-(108) | RESPONSE of **Professional Service Industries, Inc.**, to obj. to proof of clm.  3789, proof amt. of $ 480.00, obj. code "D" Cy of clm. dated 4/30/90 attached.  gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991 | 1991 | | DOCKET NUMBER |
| REFER TO | PLEADING F | ILE FORTY - | THREE  "F"  ( # 43 - "F" ) |
| Nov. 1 | Nov 7 | 1255-(109) | RESPONSE of **Security Pacific Equipment LEASING, INC.** to obj. to proof of clm. #40, proof of $480,763.00 & amended proof of clm.  Obj. Code "J ";  cy clm. dated 10/26/90 attached as exh. B; proof of svc.; counsel for cr., Peter Sherwood, Associate counsel.      gbr |
| Nov. 1 | Nov. 7 | 1255-(110) | RESPONSE (?)**Wilbar & Arnold, Incorporate** to obj. to proof of clm. # 68, proof amt. of $3,448.54, obj. code "B". **NOTE:**  creditor submitted the "Notice of Objection to Proof of Claim" without documentation attached thereto; address of cr.: 10025 Richmond Highway, Route #1, Lorton, VA.      gbr |
| Nov. 1 | Nov. 7 | 1255-(111) | RESPONSE of **Frank E. Cardinal, Inc.** to obj. to proof of clm. # 3352 & # 3353; Certification of Scott F. Seidel re: #3353, proof amount of $448,483,60, obj. code "J"; re: # 3352, proof amt. of $ 18,349.18, obj. code  "J"; creditor **indicated as Seid-Card Associates**, Springfield, N.J. **on two notices of objs.**      gbr |
| Nov. 4 | Nov. 7 | 1255-(112) | RESPONSE of **Indiana Depart. of State Revenue** to obj. to proof of clm. #3300 in proof amt. of $3,156.24, on the basis that records reflect no amt. owed; cy of clm. filed on 7/18/90 for unpaid corp. income tax, attached as Exh. A.; Amended clm. of 3/28/91 for unpaid corp. income tax in amt. of $23,097.76 attached as Exh. B, consisting of priority clm. for $19,565.96, and a gen. unsec. clm. for $3,531.80.      gbr |
| Nov. 4 | Nov. 7 | 1255-(113) | RESPONSE of **Thomas, Feldman & Wilshusen fka Bennett, Thomas & Feldman,** to **obj.** to proof of clm. 44, proof amt. of $26, 236.52, obj. code "C"; Notice, Exh. A; Afdt. of Richard Gary Thomas, Exh. B; cy of proof of claim filed 5/22/90 attached as Exh. C.      gbr |
| Nov. 4 | Nov. 7 | 1255-(114) | RESPONSE of **Power Fast, Inc.** to obj. to proof of clm. # 5723, proof amt. of $1,409.77, obj. code "A". **and** to proof of clm. # 1835, $513.57, obj. code "D".      gbr |

Case 90-10395-1 Doc 2165   Filed 01/11/24   Entered 01/11/24 12:11:55   Page 161 of
SEVENTY-FIVE "E"
MMR HOLDING CORPORATION ET AL
PAGE
163
DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991 | 1991 | | |
| Nov. 4 | Nov. 7 | 1255-(115) | RESPONSE of **Securus Integrated Security & Management Control Systems** to obj. to proof of clm. #4570, proof amt. of $3,565.86, obj. code "D".  gbr |
| Nov. 4 | Nov. 7 | 1255-(116) | RESPONSE of **The H. Poll Electric Co.** to obj. to proof of clm. #9, proof amt. of $ 32,764.74, obj. code "D".  gbr |
| Nov. 4 | Nov. 7 | 1255-(117) | RESPONSE of **Black River Constructors** to obj. to proof of clm. #4114, proof amt. of $2,509,546.00, obj. code "B";  counsel for cr., Kevin J. Holderness.  gbr (Morrison Knudsen Corporation.) |
| Nov. 4 | Nov. 7 | 1255-(118) | RESPONSE of **Black River Constructors** to obj. to proofs of clm. #s 4238, 3934, 4798, 4675, 5053, 5331,  5624, 5455, proof amt. of $2,509,546.00, obj. code "A" counsel for cr., Kevin J. Holderness, (Morrison Knudsen Corp.)  gbr |
| Nov. 4 | Nov. 7 | 1255-(119) | RESPONSE of **Ryall Electric Supply** to obj. to proof of claim #4872, proof amt. of $1,649.78, obj. code, "C & D".  gbr |
| Nov. 4 | Nov. 7 | 1255-(120) | RESPONSE of **Michelle R. Perry** to obj. to proof of clm. # 1546, clm. amt. of $1,224.00, obj. code "F".  gbr |
| Nov. 4 | Nov. 7 | 1255-(121) | RESPONSE of **Newport Telecommunications Co.** to obj. to proof of clm. #3254, claim amount of $531.65 obj. code " B".  gbr |
| Nov. 4 | Nov. 7 | 1255-(122) | RESPONSE of **Douglas L. Enck** to obj. to proof of clm. # 2038, proof amt. of $553.04, obj. code "F"; claim # 3728, proof amt. of $1,505.00, obj. code "F".  gbr |
| <u>REFER TO PLEADING FILE NO.</u> <u>FORTY-THREE "G" ( # 43-G)</u> | | | |
| Nov. 4 | Nov. 7 | 1255-(123) | RESPONSE of **John W. Houck** to obj. to proof of clm. 3249, in proof amt. of $3,010.88, obj. code "F".  gbr |
| Nov. 4 | Nov. 7 | 1255-(124) | RESPONSE of **J. Edward Wood** to obj. to claim  no. 4484, in proof amt. of $2,479.68, obj. code "F".  gbr |
| Nov. 4 | Nov. 8 | 1255-(125) | RESPONSE of **Greta S. Deal** to obj. to proof of claim no. 4494, proof amount of $1,299.23; obj. code "F".  gbr |
| Nov. 4 | Nov. 8 | 1255-(126) | RESPONSE of Charles C. Smith, III, to obj. to proof of claim 3232, proof amt. of $5,410.28, obj. code "F".  gbr |

# 90-00395 - 90-00403

Case 90-10395-Doc 2163 - Filed 01/11/24   Entered 01/11/24 12:11:35   Page 162 of
SEVENTY-FIVE       MMR HOLDING CORPORATION ET AL
PAGE                                              163

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991** | **1991** | | |
| Nov. 4 | Nov. 8 | 1255-(127) | RESPONSE of Douglas E. Smith to obj. to proof of clm. # 3231, proof amt. of $2,286.70, obj. code "F".     gbr |
| Nov. 4 | Nov. 8 | 1255 -(128) | RESPONSE **Allen Slaughter** to proof of claim no. 3233, proof amt. of $4,461.60, obj. code "F".     gbr |
| Nov. 4 | Nov. 8 | 1255-(129) | RESPONSE of **David Zorger** to obj. to proof of claim # 3225, proof amt. of $4,423.04.     gbr |
| Nov. 4 | Nov. 8 | 1255-(130) | RESPONSE of **Claimants United Association of Journeymen & Apprentices of the Plumbing & Pipe Fitting Industry of the United States & Canada, Local Union 250's ("U.A. 250")** and **Robert Bryant's ("Bryant")** to obj. to proof of claim #s 963, 782, 812, 911, 716, 685, 1295, 3679; Attached Exhibit A being copy of signature page showing MMR Corp. as employer case no. 90-00401. Counsel for crs., Jeffrey L. Cutler.     gbr |
| Nov. 4 | Nov. 8 | 1255-(131) | RESPONSE of **Holiday Inn - Baton Rouge East**, to obj. to proof of claim # 1388, obj. code "D"; indicates db. owed cr. total amount of $1,277.73; counsel for cr., R. J. Calongne, Jr.     gbr |
| Nov. 4 | Nov. 8 | 1255-(132) | RESPONSE of David L. Floyd to obj. to claim # 4444; amt. of $4,542.00 obj. code "F".     gbr |
| Nov. 4 | Nov. 8 | 1255-(133) | RESPONSE of **Amos O. Mantyla III** to obj. to proof of claim. Cr. indicates MMR/Wallace Const. owes $89.25.     gbr |
| Nov. 4 | Nov. 8 | 1255-(134) | RESPONSE of **HALVERSON BUSINESS FORMS** to proofs of clm. #s 492, 493, 494, 495, 496, 489, 490, 491, proof amt. of $2,999.21, obj. code "A". gbr |
| Nov. 4 | Nov. 8 | 1255-(135) | RESPONSE of **AVIALL**, Dallas, Tx. to proof of clm. #4875, proof amt. of $3,641.25, obj. code "C".     gbr |
| Nov. 4 | Nov. 8 | 1255-(136) | RESPONSE of **Accountants Overload**, to obj. to proof of clm. #3336, with attached exhibits, being time cards submitted by Jimmy P. Gallegos to Accountants Overload; Exhs. 2 invoices; counsel, Michael C. McIntyre. gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | DOCKET NUMBER |
|---|---|---|---|
| | | | RECORD |
| **1991** | **1991** | | |
| Nov. 4 | Nov. 8 | 1255-(137) | RESPONSE of **Provident National Bank** to obj. to proof of clm. #4790 for FDA Small Company Fund (#90-00395), obj. code "D", proof amt. of $142,500.00.　gbr |
| Nov. 4 | Nov. 8 | 1255-(138) | RESPONSE of **Provident National Bank** to obj. to proof of clm. #4789 for DFA 6-10 Fund (#90-00395) obj. code "D", proof amt. of $393,095.50.　gbr |
| Nov. 4 | Nov. 8 | 1255-(139) | RESPONSE of **USWest Communications** to obj. to proof of clm. #906, proof amt. of $12,655.18, obj. code B, C, & D. (cy clm.9/11/90 gbr |
| Nov. 4 | Nov. 8 | 1255-(140) | RESPONSE of **Industrial Electric Mfg., Inc.** to proofs of clm. #3809, 267, 1097, 1623, 1378, 1176, 3556, 3454, proof amt. of $47,566.00, obj. code "A";to proof of clm. #1747, proof amt. of $47,566.00, obj. code "G"; Counsel for cr., Jack Russo, Tim C. Hale; clm. #6119; "D";-0- gbr |
| Nov. 4 | Nov. 8 | 1255-(141) | RESPONSE of **Allnet Communication Services, Inc.** to obj. to proof of clm. 1788, proof amt. of $307.58, obj. code "D".　gbr |
| Nov. 4 | Nov. 8 | 1255-(142) | RESPONSE of **Boehm & Boehm** to obj. to proof of clm. #3845; 1064, 1743, 1209, 3436, 3155, 3036, proof amt. of $21,291.04, obj. code "A"; and # 1562, proof amt. of $21,291.04; obj. code "D".　gbr |
| Nov. 4 | Nov. 8 | 1255-(143) | RESPONSE of **William Compton**, to obj. to proof of clm. #3218, proof amt. of $611.20, obj. code "F".　gbr |
| **REFER TO PLEADING FILE NO. FORTY - THREE " H " (#43-H)** | | | gbr |
| Nov. 5 | Nov. 13 | 1255-(144) | RESPONSE of **Line Construction Benefit Fund, thru its atty., Lee M. Burkey, Jr.,** to Obj. to proof of clm. #3367; $1,156.50; sets forth that records of the Fund do not indicate that payment has been made; Crt. Svc., Svc. List.　gbr |
| Nov. 5 | Nov. 13 | 1255-(145) | RESPONSE of **Peter G. Blamey, dba Blamey's Unocal 76 Service** to obj. to proof of clm.; $2,008.83.　gbr |
| Nov. 5 | Nov. 13 | 1255-(146) | RESPONSE of **Albany Ladder Co.** (thru Cr. Manager) to obj. to clm. #3358, obj. code "D",Proof amount of $3,409.25.　gbr |