| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991** | **1991** | | |
| Nov. 5 | Nov. 13 | 1255-(147) | RESPONSE of **Starling Enterprises, Inc.**, to obj. to proof of clm. # 4537, proof amt. of $15,746.66, obj. code "B & D"; attached cy of proof of clm. filed 11/30/90 for $15,746.66. (Capitol Radio Inc.)    gbr W/sa |
| Nov. 5 | Nov. 13 | 1255-(148) | RESPONSE of **Wright Tank and Steel Fabrication** to obj. to proof of clm. # 1316, proof amt. of $3,701.00, obj. code "C".    gbr |
| Nov. 5 | Nov. 13 | 1255-(149) | RESPONSE of **Joseph G. Wynne, Jr.** to obj. to proof of clm. #3226, proof amt. of $3,118.80, obj. code "F".    gbr |
| Nov. 5 | Nov. 13 | 1255-(150) | RESPONSE of **JAMES DAVID KINSER** to obj. to proof of clm. # 3248, proof amt. of #2,657.66. Obj. Code "F". gbr |
| Nov. 5 | Nov. 13 | 1255-(151) | RESPONSE of **Shaw, Pittman, Potts & Trowbridge** to obj. to proof of clm.; amt. of $12,972.30; Crt. Mlg.; Exhs. A,B.    gbr Obj. Code "J". |
| Nov. 5 | Nov. 13 | 1255-(152) | RESPONSE of **Hertz Equipment Rental Corp.** to obj. to proofs of clm. #2053, $2,385.08, obj. code "B"; Dbs.' obj. "C" for $9,834.91; Dbs.' obj. "D" for $5,589.00; Creditor's concluding response to objs. to clm. #2053; **Claim # 3301**, obj. "B" for $29,507.28; Response to dbs' obj. "D" for $1,953.70; cr's. concluding response to obj. to clm. #3301; **Claim #3777**, response to obj. of dbs. "C" for $18,719.95; Concluding response to objs. to **Claim #3777 as amended by Claim # 935**; **Claim #987**, dbs' obj. "A: for $10,800.84; concluding response; **Claim #935**, dbs' obj. "A" for $17,890.49, response; **Claims #6132, 6134,** sets forth that dbs' obj. should be disregarded, see Exh. "E" attached; **Claim #3074**, dbs' obj. "D" for $4,229.02, creditor's response; Certification of Mlg. Exhibits "A" thru "E" attached. Counsel for cr., Mary Ann DeLorenzo.    gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991 | 1991 | | |
| Nov. 5 | Nov. 13 | 1255-(153) | RESPONSE of Creditors Adjustment Bureau, Assignee of Action Martin Tool and Industrial Supply to Notice of Obj. to Proofs of Clm.; Clm. # 4613 proof amt. of $844.72, obj. code "C"; Exh. A, Notice; Exh. B, cy of proof of claim originally filed w/court; Exh. C, copies of documentation Demonstrating that amt. remains due and unpaid; Law Offices of Leonard D. Lerner, Colin M. Long, counsel for cr.          gbr |
| Nov. 5 | Nov. 13 | 1255-(154) | RESPONSE of Creditors Adjustment Bureau, Inc., Assignee of Action Martin Tool and Industrial Supply to Notice Of Obj. to Proofs of Clm.; Clm. # 3364, proof amt. of $7,182.82, obj. code "B & D"; Exh. A, Notice; Exh. B, Notice, re: Claim #3291, Proof amt. of $7,182.82, obj. code " A"; Exh. C is amended proof of clm. in amt. of $6,229.24 with documentation.          gbr |
| Nov. 5 | Nov. 13 | 1255-(155) | RESPONSE of Creditors Adjustment Bureau, Assignee of Action Martin Tool and Industrial Supply to Ntc. of Obj. to Proofs of Clm. ; Exh. "A", Notice, Clm. #982, proof amt. of $3,246.74, obj. code "C". Exh. "B" is amended proof of clm. in amt. of $3,148.81. Exh. "C", acct. stmt. & invoices demonstrating amt. remains due and unpaid; Law Offices of Leonard D. Lerner, Colin M. Long, counsel for cr.          gbr |
| Nov. 5 | Nov. 13 | 1255-(156) | RESPONSE of Creditors Adjustment Bureau, Assignee of Action Martin Tool and Industrial Supply to ntc. of Obj. to Proofs of Clm.; Exh. A., Ntc., clm. # 3000, proof amt. of $27,002.01, obj. code "B & D; Exh. "B", amended proof of clm. in amt. of $3,445.51 w/back up documentation in support of amt. clm.          gbr |

CLOSED

# 90-00395 / # 90-00403
Case 90-10395  Doc 2164  Filed 01/11/24  Entered 01/11/24 12:13:54  Page 3 of 160
SEVENTY-FIVE "H"  MMR HOLDING CORPORATION ET AL

PAGE ___                                                     DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991** | **1991** | **REFER** | **TO PLEADING FILE NO. FORTY - THREE "I"** |
| Nov. 6 | Nov. 13 | 1255-(157) | RESPONSE of **John N. Gambrell** to obj. to proof of clm. # 3153, proof amt. of $571.98, obj. code "F"; cy of proof of clm. filed 6/6/90 attached.    gbr |
| Nov. 6 | Nov. 13 | 1255-(158) | RESPONSE of **John N. Gambrell** to obj. to proof of clm. #3154, proof amt. of $911.35, obj. code "F", cy of proof of clm.6/6/90 & **cys 3 clms. dated** <u>10/31/91</u>.gbr |
| Nov. 6 | Nov. 13 | 1255-(159) | RESPONSE of **John N. Gambrell** to obj. to proof of clm. # 5204, proof amt. of $2,000.00 (indicated on ntc. of obj.) obj. code "F"; <u>copies of 3 proofs of claim for $4,374.92 attached, each dated 10/31/91.</u>    gbr |
| Nov. 6 | Nov. 13 | 1255-(160) | RESPONSE of **John N. Gambrell** to obj. to proof of clm. # 5203, obj. code "A"; copies of proofs of clm. (3) for $4,326.96, each <u>dated 10/31/91</u> attached. Ntc. reflects amt.,$2,000. gbr |
| Nov. 6 | Nov. 13 | 1255-(161) | RESPONSE of **John N. Gambrell** to obj. to proof of clm. # 3152, proof amt. of $276.00, obj. code "F"; copies of 3 proofs of claim dated <u>10/31/91</u> attached, each for $276.00; Copy of proof of clm. filed on 6/6/90 attached for $276.00.gbr |
| Nov. 6 | Nov. 13 | 1255-(162) | RESPONSE of **Brenda W. Hayden** to obj. to proof of clm. # 1748, proof amt. of $6,997.50, obj. code "F"; <u>Copy of proof of claim dated 10/28/91</u>, $4,537.50 attached.    gbr |
| Nov. 6 | Nov. 13 | 1255-(163) | RESPONSE of **Linda Clark** to obj. to proof of clm. #3217, proof amt. of $2,462.42, obj. code "F".    gbr |
| Nov. 6 | Nov. 13 | 1255-(164) | RESPONSE of **Pelican, The Office Products Center** to obj. to proof of clm. #897, proof amt. of $88.47 obj. code "D". Cy 8/90 filed clm. attached |
| Nov. 6 | Nov. 14 | 1255-(165) | RESPONSE of **Century Electric Supply, Inc.**, proof amt. of $4,212.31; cy of proof of clm. dated 10/24/90 attached.    gbr |
| Nov. 6 | Nov. 14 | 1255-(166) | RESPONSE of **Allstar Building Services** to obj. to proof of clm. continued -------------- |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991 | 1991 | | |
| ----------- | continued | P-1255-(166) | #3917; 4086; 5170; 5269; 5037; 5660; 5472, proof amt. of $1,749.60, obj. code "A"; cy of proof of clm. dated 11/20/90 attached, $1,749.60; Warren C. Lyon, counsel for cr.        gbr |
| Nov. 6 | Nov. 14 | 1255-(167) | RESPONSE of **Schramm Industries, Inc.** to obj. to proof of clm. #3972.        gbr |
| Nov. 6 | Nov. 14 | 1255-(168) | RESPONSE of **Plant Instrument Testing, Inc.** to obj. to proof of clm. # 5041, proof amt. of $9,439.50, obj. code "C"; Exhs. 1 & 2 attached.        gbr |
| Nov. 6 | Nov. 14 | 1255-(169) | RESPONSE of **Greg A. Borne,** to obj. to proof of clm. #1470, proof amt. of $ 5,040.00, obj. code "F".        gbr |
| Nov. 6 | Nov. 14 | 1255-(170) | RESPONSE of **Shanley & Fisher, P.C.** to obj. to proof of clm. #4852, in amt. of $4,901.50 obj. code "D"; counsel for cr., Andrew P. Slowinski, Law Firm Shanley & Fisher. Crt. Svc.        gbr |
| Nov. 6 | Nov. 14 | 1255-(171) | RESPONSE of **Jack W. McCorkle, Adm., Maryland Electrical Industry Severance & Annuity Fund** to obj. to proof of clm. no. 4299  $61,967.47, obj. code "C"; counsel for cr., Christine Williams of Abato, Rubenstein, Abato & Smith, P.A.        gbr |
| Nov. 6 | Nov. 14 | 1255-(172) | RESPONSE of **Jack W. McCorkle, Adm., Maryland Electrical Industry Vacation and Holiday Fund** to obj. to proof of clm. No. 4298, proof amt. of $48,772.50, obj. code "C"; counsel for cr., Christine Williams of Abato, Rubenstein, Abato & Smith, P.A.        gbr |
| Nov. 6 | Nov. 14 | 1255-(173) | RESPONSE of **Jack W. McCorkle, Adm. Maryland Electrical Industry Pension Fund** to obj. to proof of clm. $4316, $48,921.26, obj. code "C"; counsel for cr., Christine Williams of Abato, Rubenstein et al        gbr |
| Nov. 6 | Nov. 14 | 1255-(174) | RESPONSE of **Jack W. McCorkle, Adm., Maryland Electrical** continued ----------- |

CLOSED

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991** | **1991** CONTINUED | P-1255-(174) | Industry Health Fund to obj. to proof of clm. #4317, $91,559.24, obj. code "C"; counsel, Christine Williams. |
| **Nov. 6** | Nov. 14 | 1255-(175) | RESPONSE of **Fred Bachman, Manager, Joint Apprenticeship and Training Fund** to obj. to proof of clm. #4469, proof amt. of $6,724.88, obj. code B. counsel for cr., Christine Williams.                    gbr |
| **Nov. 6** | Nov. 14 | 1255-(176) | RESPONSE of **Andrew V. Reed, Local Sec.-Treas. of the National Electrical Benefit Fund** to obj. to proof of clm. # 4467, proof amt. of $26,893.81, obj. code "B".  Counsel for Cr., Christine Williams.                    gbr |
| **Nov. 6** | Nov. 14 | 1255-(177) | RESPONSE of **Local Union No. 24, International Brotherhood of Electrical Workers, AFL-CIO** to obj. to proof of clm. No. 4468, proof amt. of $26,595.43, obj. code "B"; Counsel for Cr., Christine Williams.                    gbr |
| **Nov. 6** | Nov. 14 | 1255-(178) | RESPONSE of **Washington Gas Company** to obj. to proof of clm. #3847, proof amt. of $ 687.80, obj. code "B"; Documents recd.: notice of obj. w/attached cy of invoice.                    gbr |
| **Nov. 6** | Nov. 14 | 1255-(179) | RESPONSE of **The Hartford Steam Boiler Inspection & Ins. Co.** to obj. to proof of clm. # 1305, proof amt. of $1,045.00, obj. code " D"; Counsel for cr., Nancy C. Onken, Asst. Counsel.                    gbr |
| **Nov. 6** | Nov. 14 | 1255-(180) | RESPONSE of **Reynolds Cunningham Peterson & Cordell** to obj. to proof of clm. # 4843, proof amt. of $17,998; clm. # 262, proof amt. of $17,348.60; Counsel, Michael T. Trefny. Exh. A, affidavit  of Joe H. Reynolds; Exh. B, copies of notices for claims 262 & 4843 as required by court's claims procedure; Crt. of Svc.                    gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| <u>1991</u> | <u>1991</u> | | gbr |
| REFER TO PLEADING FILE NO. FORTY - THREE "J" | | | |
| Nov. 7 | Nov. 14 | 1255-(181) | RESPONSE of **Mark H. Allen** to obj. to proof of clm. # 726, proof amt. of $4,389.00; obj. code "F"; with various exhibits: Ntc., order establishing procedure; company policy for MMR/Wallace; Paycheck stubs for 1990; 1989; 1988; 1986; 1985; expenses reports for every week in 1987.  Sets forth revised clm. is for amt. of $33,615.88. gbr |
| Nov. 7 | Nov. 14 | 1255-(182) | RESPONSE of **Feltus Templet, owner of Templet's Welding Service** to obj. to proof of clm. #1798, proof amt. of $12,664.62, **Proof of Clm. dated <u>11/1/91</u> in amt. of $12,664.62 attached.** gbr |
| <u>Nov.</u> 7 | Nov. 14 | 1255-(183) | RESPONSE of **Zorc, Rissetto, Weaver & Rosen** to obj. to proof of Clm. # 305, proof amt. of $34,678.76; obj. code "D"; Crt. Svc.; Exhs. 1, 2, 3 attached; afdts., agr., statements.  Submitted per Harold I. Rosen, Mgr. Partner. gbr |
| Nov. 7 | Nov. 14 | 1255-(184) | RESPONSE of **ISCOLA, INC.** to obj. to proof of clm. # 845 proof amt. of $59,879.14, obj. code "A"; counsel for cr., James J. Devitt, firm of Eldred & Clauer. gbr |
| Nov. 7 | Nov. 14 | 1255-(185) | RESPONSE of **Honeywell, Inc.,** to obj. to proof of clm. # 5703, proof amt. of $345,786.60 obj. code "A";  claim #1274, proof amt. of $345,786.60, obj. code "C"; Exhs. A, B-1; B-2 attached; counsel for cr., Joseph B. Olinde, Jr., firm of Kantrow, Spaht, Weaver & Blitzer. gbr |
| Nov. 7 | Nov. 14 | 1255-(186) | RESPONSE of **Anthony P. Gegor** to obj. to proof of clm. #4572, proof amt. of $3,747.84, obj. code "F". gbr |
| Nov. 7 | Nov. 14 | 1255-(187) | RESPONSE of **Price/Modern, Inc.,** to obj. to proof of clm. #1722, proof amt. of $4,209.54, obj. code "B & D" gbr |
| REFER TO PLEADING FILE NO. FORTY - THREE "K" | | | gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991 | 1991 | | |
| Nov. 7 | Nov. 14 | 1255-(188) | RESPONSE of **Rentz Co., Inc.** to obj. to proof of clm. Sets forth that $2,261.67 is owed to the creditor and not the amt. of $337.24 as sum owed to cr.  gbr |
| Nov. 7 | Nov. 14 | 1255-(189) | RESPONSE of **Shaugnessy Millrights (unsigned)** to obj. to clm. # 325, in amt. of $187,753.00, submitted per Paul M. Geraghty of Greenberg, Steenburg and Parenteau, P.C., counsel  gbr |
| Nov. 7 | Nov. 14 | 1255-(190) | RESPONSE of **Able Equipment Co., Inc., (STIPULATION TO CLAIM OF ABLE EQUIPMENT, INC., )** Claim No. 3295, $89.35; Counsel for Cr., Thomas C. Overley, firm of Wagoner & Steinberg.  gbr |
| Nov. 7 | Nov. 14 | 1255-(191) | RESPONSE of **David Gaffney** to obj. to clm. #3779 ($491.31), #673 ($1,338.40); claim #3780 $14,040.00; cys. of claims dated 4/24/90 for $491.31, $1,338.40, dated 10/26/90 $14,040.00 dated 4/24/90; and undated cy of claim setting forth notation of new claim.  gbr |
| Nov. 7 | Nov. 14 | 1255-(192) | RESPONSE of **Gareth (Gary) Higgins** to obj. to proof of clm. in amt. of $3,088.70.  gbr |
| Nov. 7 | Nov. 14 | 1255-(193) | RESPONSE of **Pallis K. Delph** to obj. to proof of clm. #3220, proof amt. of $1,898.87, obj. code "F".  gbr |
| Nov. 7 | Nov. 14 | 1255-(194) | RESPONSE of **Mark McCloud** to obj. to proof of clm. # 3245, proof amt. of $ 3,365.76, obj. code "F"  gbr |
| Nov. 7 | Nov. 14 | 1255-(195) | RESPONSE of **Emil Koennel** to obj. to proof of clm. # 3247, proof amt. of $7,336.47, obj. code "F".  gbr |
| Nov. 8 | Nov. 14 | 1255-(196) | RESPONSE of **Continental Ins. Co.** to Obj. to Proof of Claim 4903, proof amt. of $813,646.00, obj. code "D"; Counsel for Cr., Rex D. Rainach.  gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991 | 1991 | | |
| Nov. 8 | Nov. 14 | 1255-(197) | RESPONSE of **Boston Old Colony Ins. Company** to obj. to proofs of clm. #4877, 4808, 3876, 5524, 5229, #4513; Clm. # 4877, $564,043.00; Clm. # 4808, $597,118.00, "D"; Claims #3876, 4513, 5524, Proof amt. of $330,568.00, Obj. Code "A". Claim #5229, proof amt. of $330,568.00, obj. code "A"; Rex D. Rainach, counsel for cr.                           gbr |
| Nov. 8 | Nov. 14 | 1255-(198) | RESPONSE of **H. H. Robertson Company** to proof of clm. # 1672, proof amt. of $38,478.77, obj. code "A".  Claim #887, proof amt. of $38,478.77; obj. code "B"; Crt. Svc.                            gbr |
| Nov. 8 | Nov. 14 | 1255-(199) | RESPONSE of **Shaughnessy Millwright, Inc.** to obj. to proof of clm. #325, in amt. of $187,753.00; obj. code "D"; counsel for cr., David W. Healey of Murphy, Hesse, Toomey and Lehane.                     gbr |
| Nov. 8 | Nov. 14 | 1255-(200) | RESPONSE of **James R. Switzer** to Obj. to proof of clm. #1855, Proof amt. of $7,344.00, obj. code "F".  Cy of proof of clm. dated 4/26/90 for $7,344.00 attached.                       gbr |
| Nov. 8 | Nov. 14 | 1255-(201) | RESPONSE of **Lester J. Mayer** to obj. to proof of clm. # 5236, proof of $458.69, obj. code "B";  cy of clm. filed 11/29/90 for $458.69 attached.      gbr |
| Nov. 8 | Nov. 14 | 1255-(202) | RESPONSE of **American Hose & Hydraulics, Inc.** to obj. to proof of clm. # 1080, proof amt. of $ 913.05, obj. code "D"   gbr |
| Nov. 8 | Nov. 14 | 1255-(203) | RESPONSE of **Debra Descher** to obj. to proof of clm. # 3221, proof amt. of $1,457.88, obj. code "F".                           gbr |
| Nov. 8 | Nov. 14 | 1255-(204) | RESPONSE of **360 Landstreet Road Partners** to obj. of dbs. to proof of clm. # 891, proof amt. of $ 11,130.00; cy of lease annexed as Exh. A.       gbr |
| Nov. 8 | Nov. 14 | 1255-(205) | RESPONSE of **Chattanooga Armature Works, Inc.** to obj. to proof of clm. # 1575, proof amt. of $1,727.59, obj. code "B. Counsel, C. Douglas Williams, firm |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991** | **1991** | | RESPONSE (copy) of **Mongoramma** to obj. to proof of clm. # 5054, proof amt. of #384.65, obj. code "D".                      gbr |
| Nov. 8 | Nov. 14 | 1255-(206) | |
| Nov. 8 | Nov. 14 | 1255-(207) | RESPONSE (unsigned) of LISA R. Babin to obj. to proof of clm. #4996, proof amount of $960.00, obj. code "F".                      gbr |
| Nov. 8 | Nov. 14 | 1255-(208) | RESPONSE of Scott Corrick to obj. to proof of clm. under obj. code "F", setting forth cr. filed for comp. in amt. of $4,633.08; dbs' records indicate $3,200.00. gbr |
| Nov. 8 | Nov. 14 | 1255-(209) | RESPONSE of C. L. Aaron to obj. to proof of claim #1921, proof amt. of $918.50, obj. code F & J.                      gbr |
| Nov. 8 | Nov. 14 | 1255-(210) | RESPONSE of **Jay E. Coates** to obj. to proof of clm. # 1703, severance and vacation wages, proof amt. of $19,550.00, obj. code "F"; cy of clm. dated 5/4/90 for $19,550.00 attached. Creditor sets forth agreement to accept amt. of $11,212.50 for settlement of clm.                      gbr |
| Nov. 8 | Nov. 14 | 1255-(211) | RESPONSE of Ronnie Polito to obj. to proof of clm. # 1713, proof amt. of $18,586.00, obj. code "F"; Proof of clm. dated 11/8/91 1713 Revised – Part I for $8,567.46; and Proof of Claim dated 11/8/91 for $450.89, 1713 Revised – Part II attached.                      gbr |
| Nov. 8 | Nov. 14 | 1255-(212) | RESPONSE of **Wendy R. Whittington-Kling** to obj. to proof of clm. #3114 re: 401 (K).                      gbr |
| Nov. 8 | Nov. 14 | 1255-(213) | RESPONSE of **Thomas Ripley** to obj. to proof of clm. #3236, proof amt. of $3,638.81, obj. code "F".                      gbr |
| Nov. 8 | Nov. 14 | 1255-(214) | RESPONSE of **Ray D. Mitchell, Jr.** to obj. to proof of clm. #3242, proof amt. of $2,264.64, |
| Nov. 8 | Nov. 14 | 1255-(215) | RESPONSE of **AFL, Incorporated** to obj. to proof of clm. #3635 proof amount of $8,982.00, obj. code " D"; cy of **clm.** attached dated 4/2/90 in amount of $ 8,982.00.      gbr |
| | | | REFER TO PLEADING FILE NO. FORTY - THREE " L " (# 43 - "L" )   gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991** | **1991** | | |
| Nov. 8 | Nov. 15 | 1255-(216) | RESPONSE of **National Union Fire Ins. Co. of Pittsburgh, PA** to obj. to proof of clm. 1898; Crt. Svc. Counsel for Cr., Steven M. Dixon; proof amt. $ 144,494.00; obj. code " D ".  gbr |
| Nov. 8 | Nov. 15 | 1255-(217) | RESPONSE of **National Union Fire Ins. Co. of Pittsburgh, PA** to obj. to proof of clm. 3108, proof amt. of $ 3,425,842.00; obj. code "D"; counsel for Cr., Steven M. Dixon; various statements of account, premium audit reports; cys of policies attached re: 216 & 217.  gbr |
| Nov. 8 | Nov. 15 | 1255-(218) | RESPONSE of **Nelson Bruce Jenkins** to obj. to proof of clm. w/cy of clm. dated 11/23/90 attached for $36,914.00.  gbr |
| Nov. 8 | Nov. 15 | 1255-(219) | RESPONSE of **Thomas M. Hoffman, Jr.,** ot obj. to proofs of clm. #5177, proof amt. of $12,948.50, obj. code "F"; clm. 5178, proof amt. of $151.04, obj. code "F"; clm. # 5394, obj. code "F", proof amt. of $192.50; Cys. of clm. filed 11/26/90 for $12,948.50, and clm. filed on 11/26/90 for $151.04 attached; **Clm. filed 11/8/81 for $151.04, and clm. filed 11/8/91 for $12,948.50 attached.**  gbr |
| Nov. 8 | Nov. 15 | 1255-(220) | RESPONSE of **Mobile Field Office Company** to obj. to proof of clm. 1786. Proof amt. $9,085.59, obj. code B & D.  gbr |
| Nov. 8 | Nov. 15 | 1255-221) | RESPONSE of **Camden Lime Company,** to obj. to proof of clm. Cy of proof of clm. filed on 11/29/90 for $2,040.18 attached; counsel for cr., Edward L. Paul, firm of Weinberg and McCormick,P.A. gbr |
| Nov. 8 | Nov. 15 | 1255-(222) | RESPONSE OF **Enterprise Roofing & Sheet Metal Co.** to obj. to proof of clm.; obj. code - clm. pd. by MMR or 3rd party; counsel for cr., Michael W. Bragg firm of Spengler, Nathanson, Heyman, et al.  gbr |

CLOSED

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991 | 1991 | | |
| Nov. 8 | Nov. 15 | 1255-(223) | RESPONSE of **Eufaula Business Machines** to obj. to proof of clm. # 4287, proof amt. of $2,900.31 obj. code B & D.                    gbr |
| Nov. 8 | Nov. 15 | 1255-(224) | RESPONSE of **GHT Limited Consulting Engineers** to obj. to proof of Claim # 4600, proof amt. of $93,460.50, obj. code "B".  gbr |
| Nov. 8 | Nov. 15 | 1255_(225) | RESPONSE of **Met Electrical Testing Co., Inc.** to obj. to proof of clm. # 4337, proof amt. of $35,923. obj. code "B & D"; counsel for cr., Mary Ann Kanis, firm of Weinstock, Stevan and Harris, P.A. Clm. # 3887, 4892, 4815, 4547, 4528, 5289, 4957, 5512, proof amt. of $35,923.90, obj. code "A".                    gbr **(Proposed Order to Allow Claim Submitted)**                  gbr |
| | | | <u>REFER TO PLEADING FILE NO. FORTY - THREE "M"</u>  ( # 43 - " M ") gbr |
| Nov. 8 | Nov. 15 | 1255-(226) | RESPONSE of **Whirlpool Financial Corporation, fka Whirlpool Leasing Svcs., Inc.** to obj. of db. to Clm. 4024, $278,003.00, #4407, $278,003.00; #4025, $882,739.00; #4189, $882,739.00, 4188, $278,003.00; #4744, $278,003.00; #4743, $882,739.00; #4406, $882,739.00; #5439, $882,739.00; #5402, $278,003.00; #5126, $882,739.00; #5125, $278,003.00; #5361, $882,739.00; $5362, $278,003.00; #5568, $278,003.00; #5569, $882,739.00; obj. codes "A"; Various exhibits attached; counsel for cr., Thomas J. Lutke witte, firm of Favret, Demarest, Russo et al.                    gbr |
| Nov. 12 | Nov. 15 | 1255-(227) | RESPONSE of **TMC Contractors, Inc.,** to obj. to proof of clm. # 3750 proof amt. of $5,280.80, obj. code "C"; Counsel for Cr. Dawn N. Guillot and W. Michael Stemmans; cy of proof of clm. filed April, 1990 attached for $ 5,280.80.                    gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991**<br>Nov. 12 | **1991**<br>Nov. 15 | 1255-(228) | RESPONSE of **Tool Shed, Incorporated** to obj. to proof. of clm. #1512, proof amt. of $774.08, obj. code "C"; w/cy of clm. dated 4/10/90 for $774.08 attached;<br>#Clm. # 1514, proof amt. of $89.20, obj. code "C", with cy of clm. dated 4/10/90 for $ 89.20 attached.<br>Clm. # 1503, proof amt. of $364.05, obj. code "D", w/copy of clm. dated 4/10/90 for $364.05 attached;<br>Clm. # 1509, proof amt. of $3,377.55, "C&D", w/cy of claim dated 4/10/90 attached; clm. # 1515, proof amt. of $66.40, "D", w/cy of clm. dated 4/10/90 for $66.40 attached.<br>Clm. # 1516, proof amt. of $1,804.9 obj. code "C", w/cy of claim dated 4/10/90 attached;<br>Clm. 6106, proof amt. of .00, C & D, w/cy of claim dated 4/10/90 for $3,518.02 attached;<br>Clm. #1447, proof amt. of $7,157.01, obj. code "C", clm. #1448, proof amt. of (??), obj. code "C"; #1448, $1,264.??, code "C"; #1449, $150.20, "C"; #1451, $1,979.56, "C"; #1504, $153.76, "C"; #1450, $309.10, "C"; #1452, $1,472.64, "C"; #1505, $416.49, obj. code "C"; #1507, $760.83, "B".<br>Counsel for creditor, Dawn N. Guillot and W. Michael Stemmans.<br>gbr |
| Nov. 12 | Nov. 15 | 1255-(229) | RESPONSE of **John F. Delatte** to obj. of db. to proof of clm. 5097, proof amt. of $30,056.83, w/attached cy of clm. dated 11/9/90 for $30,056.83 attached.<br>gbr |
| Nov. 12 | Nov. 15 | 1255-(230) | RESPONSE of **Millard J. Finkenbinder, Jr.,** to obj. to proof of clm. 3109, proof amt. of $8,171.40, obj. code "F"; to clm. # 4777, proof amt. of $904.00, obj. code "F"; cy of claim dated 6/13/90 attached (which reflects thereon revised clm. to $834.80, initialed)<br>gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991 | 1991 | REFER TO | PLEADING FILE NO. FORTY-THREE "N"          gbr |
| Nov. 12 | Nov. 15 | 1255-(231) | OMNIBUS RESPONSE of **Aetna Casualty & Surety Company** to Estate objections to **Aetna Claims**; Including, but not limited to, Claims #4343, #5507, #4617, #4342; Introduction, Reason for obj.; short Response; Incorporation II. Overfunding of Bonded Payroll Area of Agr., Areas of Disagreement Union Benefits...........Counsel for Cr., Charles F. Seemann, Jr. & Daniel A. Smith of Deutsch, Kerrigan & Stiles; Thomas A. Doyle and Charles B. Lewis of Baker & McKenzie; Crt. of Svc.          gbr |
| Nov. 12 | Nov. 15 | 1255-(232) | RESPONSE of **Fred Hill and Son Co.** to Obj. to proof of clm. #1396 (MMR Wallace), re sets forth invoice #142138 dated 1/23/90 has not been paid by MMR or a 3rd party; enclosures as indicated not attached thereto.gbr |
| Nov. 12 | Nov. 15 | 1255-(233) | RESPONSE of **Vincent A. Rispone** to obj. to proof of clm. #1714, obj. code "F", proof amt. of $86,790.38; counsel for cr., Steven E. Sanders, firm Gunn, Smith & Kaster.          gbr |
| Nov. 12 | Nov. 15 | 1255-(234) | RESPONSE of **Robert H. Archer** to proof of clm. #3213, proof amt. of $4,597.75 (cy response) w/attached cy of claim dated 5/25/90 attached for $4,597.75. Verification; Crt. Svc.          gbr |
| Nov. 12 | Nov. 15 | 1255-(235) | RESPONSE of **Sam Kimbrough, Jr.**, to obj. to proofs of clm. 1022, $6,346.00; #1065, $5,311.00; # 4997, $4,908.75; #248, $192,799.00; obj. codes "F"; Crt. Svc.; various exhs. attached; counsel for cr., Gary K. McKenzie of Steffes & Macmurdo.          gbr |
| Nov. 12 | Nov. 15 | 1255-(236) | RESPONSE of **Rust Engineering Co.** to obj. to proof of clm. #4340, 3890, 4818, 4889, 4644, 4544, 4522, 5509, proof amt. of $937,555.00, obj. code "A"; clm. # 4950, proof amt. of $937,555.00, obj. code "D"; Counsel for cr., Gary K. McKenzie, firm of Steffes & Macmurdo. Exh. A & B attached.          gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991 | 1991 | | |
| Nov. 12 | Nov. 15 | 1255-(237) | RESPONSE of Allen R. Boudreaux to obj. to proof of clm. # 5404, proof amt. of $22,663.84, obj. code "F" ; claim # 5300, proof amt. of $51,442.00, obj. code "F"; **Proof of claim (cy) dated 11/12/91 for $22,663.00 attached;** Cy of proof of clm. dated 11/12/91 for $ 51,442.00 attached.   gbr Counsel for cr., Gary K. McKenzie of Steffes & Macmurdo.      gbr |
| Nov. 12 | Nov. 15 | 1255-(238) | RESPONSE of James B. Rutland to obj. to proof of clm. #3827, 1085, 1191, 1583, 1368, 3564, 3446, and 3055, proof amt. $139,038.00, obj. code A, and claim # 1712, proof amt. of $139,038.00, obj. code "F"; Counsel for Cr., Gary K. McKenzie firm of Steffes & Macmurdo **Cy of proof of claim for $59,658.00 dated 11/12/91 attached.**      gbr |
| Nov. 12 | Nov. 15 | 1255-(239) | RESPONSE of Constance D. Rutland to obj. to proof of clm. #2050; 1903; 1272; 3366; 674; 985; 770; 709; obj. codes "A", proof amt. of $ 56,500.00; cy of **proof of clm. for $ 48,138.00 attached dated 11/11/91.** Counsel for Cr., Gary K. McKenzie of firm of Steffes & Macmurdo.gbr |
| Nov. 12 | Nov. 15 | 1255-(240) | RESPONSE of Robert E. McKee, Inc., to obj. to proof of clm. #4942, proof amt. of $1,147,739.00; obj. code "D".  Counsel for cr., Gary K. McKenzie, firm of Steffes & Macmurdo.      gbr |
| Nov. 12 | Nov. 15 | 1255-(241) | RESPONSE of Leterman's Blue Print & Supply Co. to obj. to proof of clm. # 1073; 3833; 1572; 1198; 3581; 3440; 3056; counsel for cr., Mary Catherine Cali, firm of Shows, Cohn and Cali.      gbr |
| Nov. 12 | Nov. 15 | 1255-(242) | RESPONSE of Brandon Brent Russell to obj. to proof of clm. #1406, proof amt. of $178.25; obj. code "F".      gbr |
| Nov. 12 | Nov. 15 | 1255-(243) | RESPONSE of Ace Enterprises, Incorporated to obj. to proof of clm. # 5057, proof amt. of $270.53, obj. code "D"; counsel for cr., Michael Roy Fugler. gbr |

B100 E (7/86)

**DOCKET — CONTINUATION**

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991** Nov. 12 | **1991** Nov. 15 | 1255-(244) | RESPONSE of Ace Enterprises, Inc., to obj. to proof of clm. #5196 proof amt. of $ 8,00258, obj. code "D".  Counsel for cr., Michael Roy Fugler.          gbr |
| Nov. 12 | Nov. 15 | 1255-(245) | RESPONSE of Osmonics, Inc. to obj. to proof of claim # 3909, proof amount of $ 86,441.22, objection code " B ".          gbr |
| Nov. 12 | Nov. 15 | 1255-(246) | RESPONSE of Westside Coating Svcs. Inc. to obj. to proof of clm. # 1465, proof amt. of $216.89, obj. code "C"; Counsel for cr., Anne J. Crochet, firm of Schwab and Walter.          gbr |
| Nov. 12 | Nov. 15 | 1255-(247) | RESPONSE of Westside Coating Svcs., Inc. to obj. to proof of clm. # 3751, proof amt. of $914.11, obj. code "C". Counsel for cr., Anne J. Crochet, firm of Schwab & Walter.          gbr |
| Nov. 12 | Nov. 15 | 1255-(248) | RESPONSE of Susan H. Smith to obj. to proof of clm. # 5297, proof amt. of $1,600.00, obj. code " D ".          gbr |
| Nov. 12 | Nov. 15 | 1255-(249) | RESPONSE of Susan H. Smith to obj. to proof of clm. # 5296, proof amt. of $ 2,200.00, obj. code "D";          gbr |
| Nov. 12 | Nov. 15 | 1255-(250) | RESPONSE of VALIN CORPORATION to obj. to proof of clm. #697; 790; 920; 868; 724; 1602; 3697; proof amt. of $ 34,462.64; #1602, $375.00; obj. code A; counsel for cr., Craig A. Switzer of Hemar, Gordon & Russo.     gbr |
| Nov. 12 | Nov. 15 | 1255-(251) | RESPONSE of Halliburton Company to obj. to proof of clm. # 3466, proof amt. of $23,341.10, obj. code "B"; claim # 3523, obj. code "B", amt. of $49,460.87; counsel for cr., Robert W. Daigle.          gbr |
| Nov. 12 | Nov. 15 | 1255-(252) | RESPONSE of Walsh Pacific Const. to obj. to proof of clm. #3879; 4833; 4516; 4553; 5374; 4955 4898; 5520; 4326, proof amt. of $450,988.00; and 5303, obj. code "G" $900,000.00; #4326=obj. code D.          gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991** Nov. 12 | **1991** Nov. 15 | 1255-(253) | RESPONSE (OPPOSITION) of **Blue Cross/ Blue Shield of Louisiana and Bluebonnet Life Ins. Co. and Bluebonnet Administrators** to obj. to proofs of clm.; Affidavit of John Allen, Exh. A; cy of proof of clm. $49,931.75 dated 11/21/90 attached; Affidavit of George C. Gateley attached as Exh. B; cy of proof of clm. dated 11/21/90 attached; Crt. of Svc.; Counsel for cr., Stephen F. Chiccarelli firm of Breazeale, Sachse and Wilson.gbr |
| Nov. 12 | Nov. 18 | 1255-(254) | RESPONSE to Objection by **Lee Electric Co. of Baltimore City** to POC #842;Counsel for cr. Susan J. Klein of firm of Piper & Marbury Baltimore, Md.                    gh |
| Nov. 12 | Nov. 18 | 1255-(255) | RESPONSE to Obj. to POC & Second Amended POC by **E. Albert Thomas, Real Estate Inv. Mgr. Denver Public School Empl. Pension & Benefit Assoc.** in the amount of $24,934.61;counsel of cr. David P. Hutchinson,ofOtten, Johnson,Robinson, Neff &Ragonetti |
| Nov. 12 | Nov. 18 | 1255-(256) | RESPONSE (CONTESTING) Obj. to Lyon & McManus' POC #506;507;505;500; 502;503;504; Obj. Code "A" in the Amount of $172,617.86;cousel for cr. V.Frederic Lyon firm of Lyon & McManus                    gh |
| Nov. 12 | Nov. 18 | 1255-(257) | RESPONSE (CONTESTING) Obj. to POC by **Tiber Constuction Company** POC# 4099 Obj. Code "D" POC #4226; 3929;4673;5398;5051;5188;5655; 5464 Obj. code "A" in the amount of $551,070.00 |
| Nov. 12 | Nov. 18 | 1255-(258) | RESPONSE to Obj. to POC #5474;5475 & 5476 Obj. code "D";counsel for cr. Curtis G. Barnhill firm of Blake & Uhlig, P.A., Kansas City, Kansas                    gh |
| Nov. 12 | Nov. 18 | 1255-(259) | RESPONSES to Obj. by **Allied Packing & Supply Co., Inc.** to POC # 3981;4835;4628;4429;5224;5015; 5652;5503 obj. code "A" &4498 obj code "C" &1284 obj code "S" counsel for cr. Ken Hollingsworth firm of Halley, Cornell &Lynch gh |
| Nov. 12 | Nov. 18 | 1255-(260) | RESPONSE to Obj. to POC by **J & L Systems, Ltd.** in the amount of $86,136.88                    gh |
| Nov. 12 | Nov. 18 | 1255-(261) | RESPONSE to obj. to POC by **Goldberg & Simpson, P.S.C.** POC#258 obj. code "B" in the amount of $6,679.38 counsel of cr. Cathy S. Pike firm of Goldberg & Smipson, P.S.C.                    gh |

**SEE FILE "O"**

CLOSED

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| Nov. 12 | Nov. 18 | 1255-(262) | RESPONSE to Obj. to POC's by CON-SOLIDATED ELECTRICAL DIST., INC. in the amended amount of $636.17 c/o Warren H. Butler, Cr. Mgr. gh |
| Nov. 12 | Nov. 19 | 1255-(263) | RESPONSE to Obj. to POC by MAY CENTERS INC. POC#3878;4328;4461;4550;4831; 4906;4944;5373 & 5505 counsel for cr. Joseph E. Friend,firm of Friend, Wilson & Draper          gh |
| Nov. 12 | Nov. 19 | 1255-(264) | RESPONSE to Obj. to POC by Dart & Kraft Financial d/b/a GE Capital Fleet Services POC #3817 Obj. code "J" counsel for cr. Edward M. Heller firm of Bronfin, Heller, Steinberg & Berins          gh |
| Nov. 12 | Nov. 19 | 1255-(265) W/D (see P-1255-(413) | RESPONSE to Obj. of POC by Pnucor,Inc. in the amount of $26,140.00 counsel of cr. Michael G. Adams firm of  Parker, Poe, Adams & Bernstein          gh |
| Nov. 12 | Nov. 19 | 1255-(266) | RESPONSE to Obj.of POC by Kiker Sheet Metal Corp ("Kiker") POC #2057 Obj. code "B" in the amount of $70,909.90 counsel for cr. Jerome J. Pellerin firm of Polack, Rosenberg, Rittenberg & Endom  gh |
| Nov. 12 | Nov. 19 | 1255-(267) | RESPONSE to Obj. of POC by Daniels, Baratta & Fine, Attys. POC#5651; 5708 Obj. code "D"          gh |
| Nov. 12 | Nov. 19 | 1255-(268) | RESPONSE to Obj. of POC by Brower & Associates, Inc. POC#5668 Obj. Code "C" in the amount of $28,935.12 counsel for cr. Alan J. Carnegie firm of Daniels,Baratta & Fine gh |
| Nov. 12 | Nov. 19 | 1255-(269) | RESPONSE to Obj. of POC by EASTMAN KODAK CREDIT CORPORATION POC# 2095 obj. code"J" in the amt. of $20,544.11 counsel for cr. Michael G. Gaffney, firm of Hurndon & Gaffney          gh |
| Nov. 12 | Nov. 19 | 1255-(270) | RESPONSE to Obj. of POC by EASTMAN KODAK COMPANY POC# 2096 obj. code "J" in the amt. of 6,458.92 coun. for cr. Michael G. Gaffney, firm of Hurndon & Gaffney gh |
| Nov. 12 | Nov. 19 | 1255-(271) | RESPONSE to Obj. of POC by EASTMAN KODAK COMPANY POC# 2097 obj. code "J" in the amt. of $8,895.57 coun. for cr. Michael G. Gaffney,firm of Hurndon & Gaffney          gh |
| Nov. 12 | Nov. 19 | 1255-(272) | RESPONSE to Obj. of POC by EASTMAN KODAK COMPANY POC# 2098 obj. code "J" in the amt. of $1,107.11 coun. for cr. Michael G. Gaffney,firm Hurndon & Gaffney gh |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| Nov. 12 | Nov. 19 | 1255-(273) | RESPONSE to Obj. of POC by **EASTMAN KODAK COMPANY** POC #3577 obj. code "J" in the amt. of $3,818.24 coun. for cr. Michael G. Gaffney,firm of Hurndon & Gaffney            gh |
| Nov. 12 | Nov. 19 | 1255-(274) | RESPONSE to Obj. of POC by **EASTMAN KODAK COMPANY** POC #3641 Obj. code "J" in the amt. of $3,284.79 coun. for cr. Michael G. Gaffney,firm of Hurndon & Gaffney            gh |
| Nov. 12 | Nov. 19 | 1255-(275) | RESPONSE to Obj. of POC by **EASTMAN KODAK COMPANY** POC #3642 Obj. code "J" in the amt. of $1619.00 coun. for cr. Michael G. Gaffney,firm of Hurndon & Gaffney            gh |
| Nov.12 | Nov. 19 | 1255-(276 | RESPONSE to Obj. of POC by **EASTMAN KODAK COMPANY** POC# 3294 Obj. code "J" in the amt. of $1,698.66 coun. for cr. Michael G. Gaffney,firm of Hurndon & Gaffney            gh |
| Nov. 12 | Nov. 19 | 1255-(277) | RESPONSE (OPPOSITION) to Obj. of POC by **EIMCO PROCESS EQUIPMENT COMPANY** in the amt. of $69,628.10 coun. for cr. Stewart F. Peck,firm of Lugenbuhl, Burke, Wheaton, Peck & Rankin,            gh |

**REFER TO PLEADING FILE NO. FORTY -THREE "P" ( # 43 - " P " ) gch**

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| Nov. 12 | Nov. 19 | 1255-(278) | RESPONSE to Obj. of POC by **THE HOME INSURANCE COMPANY** POC#4414;3913; 5384;5174;5032;5662;5468 obj. code "A" & "D" coun. for cr. Peter A. Ivanick, firm of LeBoeuf, Lamb, Leiby & MacRAE            gh |

**REFER TO PLEADING FILE NO. FORTY - THREE "Q" ( 43 - "Q" )     gch**

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| Nov. 12 | Nov. 19 | 1255-(279) | RESPONSE to Obj. of POC by **PHELPS DUNBAR** coun. for cr. Lawrence Ozenberger, firm of Phelps Dunbar gh |
| Nov. 12 | Nov. 19 | 1255-(280) | MEMORANDUM in support of response of Phelps Dunbar (see P-1255-(279) gh |
| Nov. 12 | Nov. 19 | 1255-(281) | RESPONSE to Obj. of POC by **NORTH STATE SUPPLY COMPANY, INC.** POC#5566 in the amt. of $5,242.03 coun. for Cr. Edward C. Robinson,firm of Blinkoff,Viksjo, Robinson & Saeli gh |
| Nov. 12 | Nov. 19 | 1255-(282) | RESPONSE to Obj. of POC by **TERIBE, LTD. f/k/a TERIBE, S.A.** POC#988; 767;711;1905;1271;1276;1275;3598; 3360;943; coun. for cr.Alan Kornberg firm of Paul, Weiss, Rifkind, Wharton & Garrison            gh |
| Nov. 12 | Nov. 19 | 1255-(283) | RESPONSE to Obj. of POC by **Philip R. Cowen** POC #3904;4640;4442;5144; 4990;4917;5492;5207 Obj. code "A" coun. for cr. Alan W. Kornberg, firm. Paul,Weiss,Rifkind,Wharton gh |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **Nov. 12** | **Nov. 19** | 1255-(284) | RESPONSE TO Obj. of POC by **Willem F.P. De Vogel** POC #5209 Obj. code "D" & *3984;3902;4480;4638;4559;4471; 4456;4441;5309;5140;5150;4909; 4919;4981;4984;5494;* Obj. code "A" coun. for cr.Alan W. Kornberg,firm of Paul, Weiss,Rifkind,Wharton, & Garrison          gh |
| Nov. 12 | Nov. 19 | 1255-(285) | RESPONSE to Obj. of POC by **William J. Texido** POC #5210 obj. code "D" in the amount of 0.00 coun. for cr. Alan W. Kornberg, firm of Paul,Weiss, Rifkind, Wharton & Garrison          gh |
| Nov. 12 | Nov. 19 | 1255-(286) | RESPONSE to Obj. of POC by **NATCOM CORPORATION N.V.** POC #3814;3813; 3903;3896;4908;4558;4639;4485; 4472;4457;5208;5308;5152;5143;4991; 4983;4918;5493;5485;5558;3815; Obj. code "A" coun. for cr. Alan W. Kornberg, firm of Paul, Weiss, Rifkind,Wharton & Garrison          gh |
| Nov. 12 | Nov. 19 | 1255-(287) | RESPONSE to Obj. of POC by **J. Harold Thomson** POC #4460;obj. code "F" & 5370 obj. code "A" coun. for cr. Barry W. Miller          gh |
| Nov. 12 | Nov. 19 | 1255-(288) | RESPONSE to Obj. of POC by **Willem F.P. DeVogel,as voting Trustee** POC#936 obj. code "D" coun. for cr. Alan W. Kornberg,firm of Paul, Weiss, Rifkind, Wharton & Garrison,          gh |
| Nov. 12 | Nov. 19 | 1255-(289) | RESPONSE (OPPOSITION) to Obj. of POC by **Westinghouse Electric Corp.** in the amt. of $408,206.45 coun. for cr. Stephen F. Chiccarelli, firm of Breazeale, Sachse & Wilson gh |
| | REFER TO | PLEADING FILE NO. FORTY -THREE "R" (#43 - " R " )          gch | |
| Nov. 12 | Nov. 19 | 1255-(290) | RESPONSE to Obj. of POC by **Jack Smith** POC #4221;3927;4781;4672;5050; 5187;5653;5456 Obj. code "A" coun. for cr. David Klucas, firm of Dixon & Hickman          gh |
| Nov. 12 | Nov. 19 | 1255-(291) | RESPONSE to Obj. of POC by **Louis Bubb** POC#3725 obj. code "D" & 4017; 4196;4739;4154;5121;5357;5686; 5436 obj. code "A" coun. for cr. David Klucas,firm of Dixon & Hickman          gh |
| Nov. 12 | Nov. 19 | 1255-(292) | RESPONSE to Obj. of POC by **DOMINION ELECTRIC SUPPLY COMPANY, INC.** POC#1217 Obj. code "C"          gh |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| Nov. 12 | Nov. 19 | 1255-(293) | RESPONSE to Obj. of POC by **IBEW 640 and Benefit Trusts** POC#5206 & 4492 Obj. code "B" coun. for cr. Loren Molever,firm of Rake Downey McGovern & Shorall            gh |
| Nov. 12 | Nov. 19 | 1255-(294) | RESPONSE to Obj. of POC by **General Electric Company** POC#3977;4431;5138; 5680;5702;5248 obj. code "A" coun. for cr. Glenn M. Reisman, Esq.     gh |
| Nov. 12 | Nov. 19 | 1255-(295) | RESPONSE to Obj. of POC by **General Electric Company** POC#4567 obj. code "B&C" coun. for cr. Glenn M. Reisman, Esq. |
| Nov. 12 | Nov. 19 | 1255-(296) | RESPONSE to Obj. of POC by **Dominion Electric Supply Company, Inc.** POC# 1217 obj. code "C"          gh |
| Nov. 12 | Nov. 19 | 1255-(297) | RESPONSE to Obj. of POC by **Colgan Properties, Inc.** POC# 4615 obj. Code "J" coun. for cr. Kenneth C. Baker, firm of Eastman & Smith   gh |
| Nov. 12 | Nov. 19 | 1255-(298) | RESPONSE to Obj. of POC by **Cormier Equipment Corp.** POC#5727 obj. code "B&D" Coun. for cr. Julianne Cloutier, firm of Pierce, Atwood, Scribner, Allen, Smith & Lancaster gh |
| Nov. 12 | Nov. 19 | 1255-(299) | RESPONSE to Obj. of POC by **Penn Electric Supply Group** POC#361 obj. code "B" coun. for cr.Jeffrey Meyers, firm of Rosenwald & Pollack gl |
| Nov. 12 | Nov. 19 | 1255-(300) | RESPONSE to obj. of POC by **Penn Electric Supply Group** POC #357; 358;360;362;363;364;365;&1232 obj. code "A" coun. for cr. Jeffrey Meyers,firm of Rosenwald&Pollack gh |
| Nov. 12 | Nov. 19 | 1255-(301) | RESPONSE to Obj. of POC by **Henry P. Thompson** POC#3563 obj. code "D" coun. for cr. Gregory E. Land,firm of Katz, Teller, Brant & Hild     gh |
| Nov. 12 | Nov. 19 | 1255-(302) | RESPONSE to Obj. of POC by **Richard M. Arnold** POC#5295 obj. code "A" & 4349 obj. code "F"          gh |
| Nov. 12 | Nov. 19 | 1255-(303) | RESPONSE to Obj. of POC by **FMC CORP.** POC#3571 obj. code "B" coun. for cr. Robert A. Korn, Esq.,firm of Starfield, Payne & Korn, Atty.     gh |
| Nov. 12 | Nov. 19 | 1255-(304) | RESPONSE to Obj. of POC by **Smith, Somerville & Case** POC#1589 obj. code "B" Coun. for cr. Douglas G. Worrall     gh |
| Nov.12 | Nov. 19 | 1255-(305) | RESPONSE to Obj. of POC by **Century Program Management, Inc.** POC # 4318 obj. code "B"     gh |
| Nov. 1/2 | Nov. 19 | 1255-(306) | RESPONSE to Obj. of POC by **William W. Strang, Jr.** POC#1056;965; obj. code "F" coun. for cr. George L. Davis, III     gh |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| Nov. 12 | Nov. 19 | 1255-(307) | RESPONSE to Obj. of POC by **Bell of Pennsylvania** coun. for cr. Michael D. Power, firm of Griffith & Hemsley, P.C.                                gh |
| Nov. 12 | Nov. 19 | 1255-(308) | RESPONSE to Obj. of POC by **Crocker Crane Co., Inc.** POC#1691 obj. code "B"                                gh |
| Nov. 12 | Nov. 19 | 1255-(309) | RESPONSE to Obj. of POC by **Alfred Perry, Jr.** POC # 1842 in the amt. of $6,507.10. |
| Nov. 12 | Nov. 19 | 1255-(310) | RESPONSE to Obj. of POC by **Joseph W. Rasnic** POC#3237 obj. code "F" in the amt. of $4,931.71        gh |
| Nov. 12 | Nov. 19 | 1255-(311) | RESPONSE to Obj. of POC by **Gary M. Kratch** POC#1588                 gh |
| Nov. 12 | Nov. 19 | 1255-(312) | RESPONSE to Obj. of POC by **Karen T. France** POC#3222 obj. code "F" in the amt. of $1,339.52        gh |
| Nov. 12 | Nov. 19 | 1255-(313) | RESPONSE to Obj. of POC by **Robert B. Weirich** POC#1629 obj. code "F" in the amt. of $3,938.08        gh |
| Nov. 12 | Nov. 19 | 1255-(314) | RESPONSE to Obj. of POC by **Josephine Santiago** POC#1774 obj. code "F" in the amount of $2,004.00        gh |
|  | __REFER TO PLEADING FILE NO. FORTY - THREE "S"   (#43 - "S" )        gh__ | | |
| Nov. 12 | Nov. 20 | 1255-(315) | RESPONSE to Obj. of POC by **ITT Marlow** c/o Ronald Loupe, POC #4351 Obj. code "B" in the amt. of $11,579.69 gh |
| Nov. 12 | Nov. 20 | 1255-(316) | RESPONSE to Obj. to POC by **Scott Group, Inc.** POC #1745 obj. code"A" in the amt. of $4,312.19        gh |
| Nov. 12 | Nov. 20 | 1255-(317) | RESPONSE (to contest) to obj. of POC by **John J. & Judith G. Cooper**, POC #5387 obj. code "F" in the amt. of $7,415.19        gh |
| Nov. 12 | Nov. 20 | 1255-(318) | RESPONSE (to contest) to obj. of POC by **John J. Cooper** obj. code "F" in the amt. of $41,124.98        gh |
| Nov. 12 | Nov. 20 | 1255-(319) | RESPONSE (to contest) to obj. of POC by **SOUTHLAND EQUIPMENT CORPORATION** obj. code "B" in the amt. of $18,345.10        gh |
| Nov. 12 | Nov. 20 | 1255-(320) | RESPONSE to Obj. of POC by **KELLY SERVICES, INC.** obj. code "D" in the amt. of $1,531.15        gh |
| Nov. 12 | Nov. 20 | 1255-(321) | RESPONSE to obj. of POC by **KELLY SERVICES, INC.** obj. code "D" in the amt. of $1,747.67        gh |
| Nov. 12 | Nov. 20 | 1255-(322) | RESPONSE to Obj. of POC by **KELLY SERVICES, INC.** Obj. code "D" in the amt. of $4,839.37        gh |
| Nov. 12 | Nov. 20 | 1255-(323) | RESPONSE to Obj. of POC by **KELLY SERVICES, INC.** obj. code "D" in the amt. of $%,949.41        gh |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| Nov. 12 | Nov. 20 | 1255-(324) | RESPONSE to Obj. of POC by KELLY SERVICES, INC. POC #1728 obj. code "B & D" in the amt. of $4,928.85 gh |
| Nov. 12 | Nov. 20 | 1255-(325) | RESPONSE to Obj. of POC by CONSOLIDATED ELECTRIC SUPPLY obj. code "B & C" in the amt. of $2,251.06 gh |
| Nov. 12 | Nov. 20 | 1255-(326) | RESPONSE to Obj. of POC by CONSOLIDATED ELECTRIC SUPPLY Obj. code "B & C" in the amt. of $11,982.12 gh |
| Nov. 12 | Nov. 20 | 1255-(327) | RESPONSE to Obj. of POC by FIREMAN*S FUND INSURANCE COMPANY POC#2048 obj. code "D" in the amount of $4,702.00  gh |
| Nov. 12 | Nov. 20 | 1255-(328) | RESPONSE to Obj. of POC by CONSUMERS PIPE & SUPPLY CO. POC#3002 obj. code "C" in the amt.$23,959.78  gh |
| Nov. 12 | Nov. 20 | 1255-(329) | RESPONSE to Obj. of POC by AROSE, INCORPORATED POC#15 Obj. code"C&D" in the amt. of $28667.13  gh |
| Nov. 12 | Nov. 20 | 1255-(330) | RESPONSE to Obj. of POC by MSC INDUSTRIAL SUPPLY POC#1970 obj. code"C" in the amt. of $869.38  gh |
| Nov. 12 | Nov. 20 | 1255-(331) | RESPONSE to Obj. of POC by DANIEL M. PEELER POC#1986 Obj. code "F" in the amt. of $26,350.00  gh |
| Nov. 12 | Nov. 20 | 1255-(332) | RESPONSE to Obj. of POC by William E. Dey POC#1598 obj. code "F" in the amt. of $23,328.00  gh |

REFER TO PLEADING FILE NO FORTY – THREE "T"   (43 – "T" )   qch

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| Nov. 12 | Nov. 20 | 1255-(333) | RESPONSE to Obj. of POC by Jesse S. Atkinson POC#1591 obj. code "F" in the amt. of $7,584.64  gh |
| Nov. 12 | Nov. 20 | 1255-(334) | RESPONSE to Obj. of POC by David L. Rinaman POC#1592 obj. code"F" in the amt. of $35,348.25  gh |
| Nov. 12 | Nov. 20 | 1255-(335) | RESPONSE to Obj. of POC by John J. Devine POC#1587 obj. code"F" in the amt. of 9,539.10  gh |
| Nov. 12 | Nov. 20 | 1255-(336) | RESPONSE to Obj. of POC by Jack N. Bond POC#1979 Obj. code"F" in the amt. of $2,930.54  gh |
| Nov. 12 | Nov. 20 | 1255-(337) | RESPONSE to Obj. of POC by Lowell K. Thomas POC#3858 Obj. code "F" in the amt. of $5,257.06  gh |
| Nov. 12 | Nov. 20 | 1255-(338) | RESPONSE to Obj. of POC by Eugene Murzynski POC#4241;3957;4755; 4692;5068;5276;5617;5540; obj. code "A"  gh |
| Nov. 12 | Nov. 20 | 1255-(339) | RESPONSE to obj. of POC by Hamon-Sobelco International, Inc. c/o Dennis J. Lynch POC#5517 obj. code "B" in the amt. of $119,993.00  gh |
| Nov. 12 | Nov. 20 | 1255-(340) | RESPONSE to Obj. of POC by WINSTON MANUFACTURING CORP. POC#5013; 4446 obj. code "B"  gh |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| Nov. 12 | Nov. 20 | 1255-(341) | RESPONSE to obj. of POC by **Jimmy Earl Sharp** POC#4448 obj. code "F" in the amt. of $720.51          gh |
| Nov. 12 | Nov. 20 | 1255-(342) | RESPONSE to Obj. of POC by **U.S. COURIER** POC#847 obj. code "D" in the amt. of $3,663.10          gh |
| Nov. 12 | Nov. 20 | 1255-(343) | RESPONSE to Obj. of POC by **U.S. COURIER** POC#3865;672;893;796; 929;729;1324;3707; obj. code "A" gh |
| Nov. 12 | Nov. 20 | 1255-(344) | RESPONSE to Obj. of POC by **Darrel H. Schlueter** POC#4339 obj. code "F" in the amt. of $9,759.72          gh |
| Nov. 12 | Nov. 20 | 1255-(345) | RESPONSE to Obj. of POC by **Duane M. Palvic** POC#1585 obj. code"F" in the amt. of $19,895.00          gh |
| Nov. 12 | Nov. 20 | 1255-(346) | RESPONSE to Obj. of POC by **Robert W. Sincavage** POC#1618 obj. code "F" in the amount of $14,978.98          gh |
| Nov.12 | Nov. 20 | 1255-(347) | RESPONSE to Obj. of POC by **Susan Beltzer** POC#1590 obj. code "F" in the amount of $9,047.00          gh |
| Nov. 12 : | Nov. 20 | 1255-(348) | RESPONSE to Obj. of POC by **James P. Jarem** POC#1568 obj. code "F" in the amt. of $42,345.68          gh |
| Nov. 12 | Nov. 20 | 1255-(349) | RESPONSE to Obj. of POC by **Nicholas R. Walsh** POC # 1571 obj. code"F" in the amt. of $14,538.83          gh |
| Nov. 12 | Nov. 20 | 1255-(350) | RESPONSE to Obj. of POC by **Debra L. Sadler** POC#1596 obj. code "A" & 1617 obj. code "F"          gh |
| Nov. 12 | Nov. 20 | 1255-(351) | RESPONSE to Obj. of POC by **Consolidated Rigging & Marine & Marine Sup.** POC#66 obj. code "B" in the amt. of $1,442.01          gh |
| Nov. 12 | Nov. 20 | 1255-(352) | RESPONSE to Obj. of POC by **Milltronics, iNc. c/o Dave Goodnight** POC# 3949 obj. code "B" in the amt. of $18,075.25          gh |
| Nov. 12 | Nov. 20 | 1255-(353) | RESPONSE to Obj. of POC by **Robert C. Adamek** POC#5396 obj. code "F" in the amount of $2,260.00          gh |
| Nov. 12 | Nov. 20 | 1255-(354) | RESPONSE to Obj. of POC by **Ronald A. Landry, Jr.** POC#958 Obj."F" in the amt. of $38,356.16          gh |
| NOv. 12 | Nov. 20 | 1255-(355) | RESPONSE (to contest) to obj. of POC by **Port Allen Electric, Co.**, c/o Lloyd LeBlanc POC#1441 obj. code' "D" in the amount of $885.00 |
| REFER TO PLEADING FILE NO FORTY - THREE "U"  (43 - "U" )   gch | | | |
| Nov. 12 | Nov. 20 | 1255-(356) | RESPONSE to. Obj. of POC by **Edward A. Pogreba** POC#3269 in the amount of $1,263.18          gh |
| Nov. 12 | Nov. 20 | 1255-(357) | RESPONSE to Obj. of POC by **ED POGREBA** POC #3238 in the amt. of $4,461.60 gh. |
| Nov. 12 | Nov. 20 | 1255-(358) | RESPONSE to Obj. of POC by **Ed Pogreba** POC#4476 in the amt. of 649.00          gh |

PAGE  SEVENTY - FIVE  "B"

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| Nov. 12 | Nov. 20 | 1255-(359) | RESPONSE to obj. of POC by MAO Elect. Supply. in the amt. of $6,191.57 gh |
| Nov. 12 | Nov. 20 | 1255-(360) | RESPONSE to obj. of POC by William E. Zetterlund POC#4220 obj. code"F" in the amt. of $255,802.13        gh |
| Nov. 12 | Nov. 20 | 1255-(361) | RESPONSE to Obj. of POC by Michael B. Brown POC#4514 & 1877        gh |
| Nov. 12 | Nov. 20 | 1255-(362) | RESPONSE to Obj. of POC by Emory Smith POC#1600 Obj. code"F" in the amt. of $45,555.44        gh |
| REFER TO | PLEADING | FILE NO FORTY - THREE "V"   (#43- "V")   gch | |
| Nov. 12 | Nov. 20 | 1255-(363) | RESPONSE (to contest) to Obj. to POC by B & G Industrial Rentals, Inc. gh |
| Nov. 12 | Nov. 20 | 1255-(364) | RESPONSE to Obj. of POC by Eagle Leasing Company, POC#723 obj. code "A" in the amount of $2,665.34  gh |
| Nov. 12 | Nov. 20 | 1255-(365) | RESPONSE to Obj. of POC by Wendy L. Lavigne in the amt. of $1,115.36 gh |
| Nov. 12 | Nov. 20 | 1255-(366) | RESPONSE to Obj. of POC by IBEW Local No. 26 Pension Trust Fund, Ind. Account Plan Fund, Joint Apprentice- ship & Training Trust Fund, Healt & Welfare Trust Fund, the National Benefit Fund, & the Loacal No.26 IBEW POC#8 & 9 coun. for cr. William P. Dale, firm, McChesney, Duncan & Dale, P.C.        gh |
| Nov. 12 | Nov. 20 | 1255-(367) | RESPONSE to Obj. of POC by IBEW Local No. 26 Pen. Trust Fund, Ind. Acct. Plan Fund, Jt. Apprent. Training & Trust Fund, Health & Welfare Tr. Fund, & the Nat. Electrical Ben. Fund, & Local NO.26 IBEW coun. for cr. William P. Dale,firm,McChesney, Duncan & Dale, P.C.        gh |
| Nov. 12 | Nov. 20 | 1255-(368) | RESPONSE to Obj. of POC by Braud Company, Inc. & Request for Hearing POC#1974;1343;1224;3419;3092;3258; 3014; obj. code "A"        gh |
| Nov. 12 | Nov. 20 | 1255-(369) | RESPONSE (OBJECTION) by Southern Calif. IBEW-NECA Trust Funds to the entry of an order disallowing its claim w/ memorandum of Points & Authorities POC#3990;4883;4813;4509;4536;5376; 4940;5525; obj. code "A"coun. for cr. J. David Sackman,firm,Reich, Adell & Crost        gh |
| Nov. 12 | Nov. 20 | 1255-(370) | RESPONSE (DECLARATION) of Claire Davis in support of POC#3990;4883; 4813;4509;4536;5376;4940;5525;  gh |
| Nov. 12 | Nov. 20 | 1255-(371) | RESPONSE (OBJECTION)by Southern Calif. IBEW-NECA Trust Funds to the entry of an order disallowing its claim w/memorandum of points & authorities POC#805 obj. code "H" $34,546.79 gh |

B100E (7/86)

DOCKET — CONTINUATION

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| Nov. 12 | Nov. 20 | 1255-(372) | RESPONSE (DECLARATION) of Claire Davis in support of POC#805                      gh |
| Nov. 12 | Nov. 20 | 1255-(373) | RESPONSE (OBJECTION) by Southern Calif. IBEW-NECA Trust Funds to the entry of an order disallowing its claim w/memorandum of points & Authorities POC#4309 obj. code "B"in the amt. of $58,175.86 coun. for cr. J. David Sackman,firm, Reich, Adell & Crost                                        gh |
| Nov. 12 | Nov. 20 | 1255-(374) | RESPONSE (DECLARATION) of Claire Davis in support of POC#4309                     gh |
| Nov. 12 | Nov. 20 | 1255-(375) | RESPONSE (CONSENT) by Patterson, Belknap, Webb & Tyler to Entry of Order Reducing Claim #4100 from $258,344.86 to $198,306.16 coun. for cr. Scott Horton              gh |
| Nov. 12 | Nov. 20 | 1255-(376) | RESPONSE to obj. of POC by Mary Maddalena, in the amt. of $1,370.62  g |
| Nov. 12 | Nov. 20 | 1255-(377) | RESPONSE to Obj. of POC by Scott Group, Inc. POC#4094 obj. code"J" in the amt. of $37,801.19          gh |
| Nov. 12 | Nov. 20 | 1255-(378) | RESPONSE to Obj. of POC by James Glea Levick, Jr. POC#3956 obj. code "F" in the amount of $311,035.57 see attached POC                      gh |
| Nov. 12 | Nov. 20 | 1255-(379) | RESPONSE of Obj. of POC by James Glea Levick, Jr. in the amount of $311,035.57 (seeP-1268 for mt. for Contin.)                       gh |
| Nov. 12 | Nov. 20 | 1255-(380) | RESPONSE to obj. of POC by Richards, Layton & Finger, P.A. POC#3685 obj. code"C"in the .amt. of (,334.24 & 3158 obj. code "D" in the amt. of 1,442.43 (see attached POC) coun. for cr. Jacqueline Sailer gh |
| Nov.12 | Nov. 20 | 1255-(381) | RESPONSE to obj. of POC by GM Tool & Fastener, Inc. POC #896 obj. code "B" in the amt. of $1,687.18 gh |
| Nov. 12 | Nov. 20 | 1255-(382) | RESPONSE to Obj. of POC by IBM Credit POC in the amt. of $22,424.55 amended (see attached)coun. for cr. Stephen F. Chiccarelli, firm, breazeale, Sachse & Wilson        gh |
| Nov. 12 | Nov. 20 | 1255-(XXX) | RECEIVED RESPONSE to obj. of POC by Local Union NO. 98, International Brotherhood of Electrical Workers I.B.E.W. & its trust funds        gh |
| Nov. 13 | Nov. 20 | 1255-(383) | RESPONSE to obj. of POC by Local Union NO. 98, International Brother-Hood of Electrical Workers (I.B.E.W.) and its Trust Funds POC#4478 obj. code"B"& POC#3970;4635;4449;4915; 4972;5482;5234 obj. code "A" coun. for cr. William G. Frey,firm, Wolf,Blck,Schorr & Solis-Cohen  gh |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| | | | REFER TO PLEADING FILE NO. FORTY - THREE "W" (43 - "W") qch |
| Nov. 12 | Nov. 20 | 1255-(384) | RESPONSE to Obj. of POC by **Applied Control Systems, Inc.** POC#1115 obj. code "D" in the amt. of $657,111.63 coun. for cr. Steven Y. Landry,firm, Powers, Vaughn & Clegg, gh |
| Nov. 12 | Nov. 20 | 1255-(385) | RESPONSE by **United States of America** to obj. POC#3683 obj. code "G" in the amt. of $15,650,000.00 & POC#3818;960;785;944;942;914;817; 946 obj. code "A" & POC#719;1947; 1875;1302;1363;1364;945 obj. code "A"coun. for cr. Michael F. Hertz Stephen D. Altman & Elizabeth A. Cavendis, U.S. Dept. of Justice gh |
| Nov. 12 | Nov. 20 | 1255-(XXX) | RECEIVED RESPONSE by **CBI SERVICES, INC.** coun. for cr. Preis & Kraft (see P-1255-(386) gh |
| Nov. 12 | Nov. 20 | 1255-(386) | RESPONSE to Obj. of POC by **CBI SERVICES, INC.** also request for Hearing, coun. for cr. Ralph E. Kraft, firm, Preis & Kraft gh |
| Nov. 13 | Nov. 20 | 1255-(387) | RESPONSE to Obj. of POC by **Texas Utilities Electric Company a/k/a TU Electric, Dallas Power & light** for POC in the amt. of $2,795.04 coun. for cr. A.S. Jones gh |
| Nov. 13 | Nov. 20 | 1255-(388) | RESPONSE to Obj. of POC by **A.A. Mobile Market, Inc.** for POC in the amt. of $3,965.42 coun. for cr. Lawrence S. Jacobs,firm,Van Grack, Axelson, Williamowsky & Jacobs, P.C. gh |
| Nov. 13 | Nov. 20 | 1255-(389) | RESPONSE to Obj. of POC by **Acadian Advertising, Inc.** in the amount of $22,765.00 coun. for cr.John C. Anderson,firm, Brook, Morial, Cassibry & Pizza gh |
| Nov. 13 | Nov. 20 | 1255-(390) | RESPONSE to Obj. of POC by **Wallace P. Simon, Jr.** POC#3739 obj. code "F" in the amt. of $4,912.75 gh |
| Nov. 13 | Nov. 20 | 1255-(391) | RESPONSE to Obj. of POC by **Consolidated Electrical Distributors, Inc.** c/o Stull, Dee & Parber, P.A. POC# 3884;4825;4549;4524;4344;5285; 4895;5515 obj. code "A" & POC# 3695 obj. code "C" in the amt. of $1,802.07 gh |
| Nov. 13 | Nov. 20 | 1255-(392) | RESPONSE to Obj. of POC by **WASTE MANAGEMENT OF B.R.** POC#1742 obj. code "D" in the amt. of $166.10 gh |
| Nov. 13 | Nov. 20 | 1255-(393) | RESPONSE to Obj. of POC by **WASTE Management**of B.R. POC#3844 obj. code "D" In the amt. of $2,254.37 gh |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **Nov. 13** | **Nov. 20** | 1255-(394) | RESPONSE to Obj. of POC by Paragon Engineers & Constructors, Inc.  gh |
| Nov. 13 | Nov. 20 | 1255-(395) | AMENDED Certificate of Ser. for Response of OMNIBUS (seeP-1255-(?)  gh |
| Nov. 14 | Nov. 20 | 1255-(396) | RESPONSE to Obj. of POC by Peggy D. Jordan POC#5293 obj. code "A" In the amt. of $277.47 & POC#4953 obj. code "F" in the amt. Of $277.47 |
| Nov. 14. | Nov. 20 | 1255-(397) | RESPONSE to obj. Of POC by Howard Filleman POC#4127 obj. code "F" in the amt. of $9,921.60 & POC# 4258;3954;4750;4696;5072;5280; 5614;5451 obj. code "A"  gh |
| Nov. 14 | Nov. 20 | 1255-(398) | RESPONSE to Obj. of POC by Mintauts Burvis POC#4493 obj. code "F" in the amt. of $2,158.10  gh |
| Nov. 14 | Nov. 20 | 1255-(399) | RESPONSE to Obj. of POC by D.W. Kinger POC#4304 obj. code "F" in the amount of $3,000.00  gh |
| Nov. 14 | Nov. 20 | 1255-(400) | RESPONSE to Obj. of POC by Calvin L. Porter POC#4779 obj. code "F" in the amt. of $7,685.00  gh |
| Nov. 14, | Nov. 20 | 1255-(401) | RESPONSE to Obj. of POC by Thomas E. Brooks, Jr.  POC #4280  gh |
| Nov. 14 | Nov. 21 | 1255-(402) | RESPONSE to Obj. of POC by Jerry W. Weedon in the amt. of $916.80 coun. for cr. O'Donoghue & O'Donoghue  gh |
| Nov. 14 | Nov. 21 | 1255-(403) | MOTION for filing NUNC PRO TUNC by Jerry W. Weedon, DEFICIENCY NOTICE sent per local rule 413 & Rt. Declaration of Jerry W. Weedon for Signature  gh |
| Nov. 15 | Nov. 21 | 1255-(404) | RESPONSE to Obj. of POC by TAFF OFFICE EQUIPMENT COMPANY, Inc. POC#872 Obj. code "B" in the amt. of $4,151.27  gh |
| Nov. 15. | Nov. 21 | 1255-(405) | RESPONSE to Obj. of POC by UNITED PARCEL SERVICE POC#3083 obj. code "D" in the amt. of $763.98  gh |
| Nov. 15 | Nov. 21 | 1255-(406) | RESPONSE to Obj. Of POC by Craig W. Clark POC in the amt. of $2,826.50  gh |
| Nov. 18 | Nov. 21 | 1255-(407) | RESPONSE to Obj  of POC by V.B. ANDERSON COMPANY POC#3993 obj. code "C & D" in the amt. of $3,431.06  gh |
| Nov. 18 | Nov. 21 | 1255-(408) (see P-1282) | RESPONSE to Obj. of POC by EMDE COMPANY POC #5239 w/order attached coun. for cr. A. Stephen Trevino gh |
| Nov. 18 | Nov. 21 | 1255-(409) (see P-1283) | NOTICE of Unconditional Transfer & assignment of claims of ENVIRO Mechanical Inc. w/order attached for case #90-00395  gh |

Case 90-10395   Doc 2164   Filed 01/11/24   Entered 01/11/24 12:02:54   MAR HOLDING CORPORATION ET ...

SEVENTY-FIVE P-2164   Filed 01/11/24   Entered 01/11/24 12:02:54   Desc

PAGE _____

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| Nov. 18 | Nov. 21 | 1255-(410) (see P-1284) | NOTICE of unconditional Transfer & Assignment of Claims of Enviro Mechanical Inc. w/order attached for case #90-00399 coun. for cr. A. Stephen Trevino            gh |
| Nov. 19 | Nov. 21 | 1255-(411) | RESPONSE to obj. of POC by **DriveKore, Inc.** POC#4091 obj. code "A" in the amt. of $1,912.23 coun. for cr. R. Monroe Garner            gh |
| Nov. 19 | Nov. 21 | 1255-(412) | RESPONSE to Obj. of POC by **Commonwealth of Virginia County of Fairfax** in the amt. of 4,728.48 coun. for cr. Dennis R. Bates            gh |
| Nov. 21 | Nov. 21 | 1255-(413) | **WITHDRAWAL** of RESPONSE of Obj. by **PNUCOR, INC.** (see P-1255-(265) coun. for cr. Michael G. Adams, gh |
| Nov. 22 | Nov. 22 | 1255-(414) | RESPONSE to Obj. of POC by Steven W. Keel, POC in the amt. of $916.80 coun. for cr. Allison A. Barrett gh |
| Dec. 2 | Dec. 10 | 1255-(415) | AMENDED RESPONSE of **Louis Bubb** to Ntc. of Obj. to Proof of clm. w/attached cy of Buy/Sell Agr. David klucas, atty. for cr.            gbr |
| Nov. 27 | Dec. 10 | 1255-(416) | DECLARATION OF JERRY W. WEEDON. (Response to Obj. to Proof of Claim **refer to P1255-(402)for response.**gbr |
| Dec. 27 | Jan. 13 | 1255-(417) | RESPONSE of Charles E. Wise to Obj. of POC # 3227, $3,125.76, correction to $4,065.85.            gbr |
| Dec. 31 | Jan. 13 | 1255-(418) | RESPONSE of State of Louisiana, Dept. of Employment and Training to Proof of Claim.            gbr |
| Dec. 23 | Jan. 13 | 1255-(419) | AMENDED RESPONSE of Jack Smith to Notice of Objection to Proof of claim, submitted per David Klucas, counsel for Jack Smith.            gbr |
| Jan. 8 | Jan. 13 | 1255-(420) | RESPONSE of **Josephine Santiago** to obj. of db. to proof of claim, (wage claim) no. 1774 with attached correspondence.            gbr |
| Jan. 8 | Jan. 13 | 1255-(421) | RESPONSE of **Norman L. Pitsenbarger** to obj. of db. to proof of claim, with attached correspondence. gbr |
| Jan. 10 | Jan. 13 | 1255-(422) | SUPPLEMENTAL RESPONSE of **Connecticut Laborers' Funds** for consideration by ct. at hrg. sch. for 1/13/92.            gbr |
| Jan. 9 | Jan. 13 | 1255-(423) | RESPONSE (confirmation of a **wage claim**) of John F. Delatte of db. due in amt. of $6,528.00, and indicating therein amt. he is to receive is priority $2,000.00.            gbr |
| ---*** Dec. 13 | Jan. 16 | 1255-(424 & 425) | DECLARATIONS (2) of Steven Wade Keel member of IBEW Local 26, as to claim for wages; worked on Lorton Waste Water Project.            gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992** | **1992** | | |
| Jan. 16 | Jan. 16 | 1255-426 | RESPONSE of FIBER SPEC to obj. of MMR (re: invoice no. 90114 for svcs. at GE-Moorestown,NJ; rqst. late objection response be honored due to inaccurate notification.)                        gbr |
| ---** Jan. 6 | Jan. 29 | 1255-(427) | NOTIFICATION (RESPONSE) recd. from LINDA C. BESSENT, Pres. of Georgia Surveyors Exchange Co., Inc. of receipt of disallowance of clm; informed that ntc. of obj. to clm. mailed, & due to lack of response from cr., clm. disallowed.  Requesting another cy of ntc. of obj. to clm.      gbr |
| Jan. 7 | Jan. 29 | 1255-(428) | RESPONSE of Carol A. Fry, Controller of Cummins South, Inc., to obj. to clm. (of $955.83); States therein that Cummins South, Inc.; moved offices in 3/91, & did not receive obj. ntc.; new address being 5125 Georgia Highway 85, College Park, GA 30349; requesting **that claim be reinstated.**      gbr |
| Jan. 17 | Jan. 29 | 1255-(429) | RESPONSE of TUBESALES, 175 Tubeway, Forest Park (Atlanta, GA) to obj. of clm. in amt. of $495.15; **requesting that clm. be reinstated;** states therein that cr. could not reply by 11/12 as Aetna did not reply until 12/23/91 to their inquiry.      gbr |
| Feb. 14 | Feb. 19 | 1255-(430) | RESPONSE of STATE OF CONNECTICUT, Dept. of Revenue Svqs. to Obj. to Claim; priority tax clm. filed by Depot. in amt. of $65,057.13; rqsting. clm. allowance in amt. of $64,057.13, reduction of $971.02.  CERTIFICATE of svc. of cy of response upon John M. Landis and Office of USTR. Copy of return attached.gbr |
| Feb. 20 | Feb. 24 | 1255-(431) | RESPONSE of HRI HOLDINGS, INC. to Obj. to Protective Administrative Clm. Attached cy of Protective Adm. Proof of Clm.; counsel, John C. Anderson.      gbr |
| Feb. 25 | Feb. 25 | 1255-(432) | RESPONSE of JUSTIN K. SCHROEDER, to obj. to clm. amt. of $8,825.64 with attached trailer purchase agr.      gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991 Oct. 28 | 1991 Oct. 28 | 1256 thru 1258 | ENTRY of Appearance & Rqst. for Svc. of Notices & other Documents, submitted on behalf of CITY OF DALLAS and COUNTRY OF DALLAS, # 90-00395; #90-00401, Counsel for crs., Michael W. Deeds, Dallas, Tx.        gbr |
| Oct. 28 | Oct. 29 | 1259 | ORDER (s/LMP 10/25/91) authorizing dbs. to pay counsel, STONE, PIGMAN, ET AL, amt. of $106,482.80 in attorneys' fees & reimbursement of exps. in amt. of $23,581.16 for period 5/1/91 thru 8/31/91; EOD: 10/29/91; ntc. mld. to Landis; Dodd; Winsberg; dbs.; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; William H. Patrick, III: USTR, attn: Charles Busch, atty.   gbr |
| Oct. 28 | Oct. 29 | 1260 | ORDER (s/LMP 10/18/91) granting appl. of Glenn G. Morris, Ch. 11 examiner, for fee comp. of $15,885.00 & exps. of $103.18, total of $15,988.13, for period 02/04/91 thru & including 09/20/91; EOD: 10/29/91; ntc. mld. to Landis; Dodd; Winsberg; dbs.; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; William H. Patrick, III; USTR, attn: Charles Busch, Atty.; Glenn G. Morris, examiner.   gbr |
| Nov. 4 | Nov. 12 | 1261 | APPEARANCE of Linley E. Pearson, Atty. General of Indiana, entering appearance by Jane E. Griffin, Deputy Atty. Gen. on behalf of Indiana Dept. of State Revenue.       gbr |
| Nov. 7 | Nov. 12 | 1262 | AMENDED Notice of Hrg. on Mtn. of COMMONWEALTH EDISON COMPANY for Relief from & Modification of Automatic Stay; hrg. set for 11/15/91 at 9:00 A.M. Amended Notice submitted to correct an error in the collation of the copies of the notice which resulted in the omission of the 2nd page of the notice from some of copies previously distributed. 15-pg. mailing list attached.   gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991 | 1991 | | |
| Nov. 12 | Nov. 12 | 1263 | MOTION of THE HOME INSURANCE CO. & ITS SUBSIDIARIES, by & thru their counsel, LeBoeuf, Lamb, Leiby & MacRae for Waiver of Requirement to Designate Local Counsel. (Prop. Order Subm.)gbr |
| Nov. 12 | Nov. 12 | 1264 | NOTICE of Hrg. on Mtn. of THE HOME INSURANCE CO., thru its counsel, For Waiver of Requirement to Designate Local Counsel; hrg. on Mtn. set for Friday, 12/13/91 at 9:00 A.M., if, but only if a written obj. is filed.    gbr |
| Nov. 12 | Nov. 12 | 1265 | MOTION of Law Firm of LeBOEUF, LAMB, LEIBY & MacRAE to Appear Pro Hac Vice as the attys. for THE HOME INS. COMPANY. (Proposed Order Submitted)    gbr |
| Nov. 12 | Nov. 12 | 1266 | NOTICE of Hrg. on Mtn. of LeBOEUF, LAMB, LEIBY & MacRAE to Appear Pro Hac Vice; hrg. set for Friday, 12/13/91, at 9:00 A.M., if, but only if, written obj. filed.    gbr |
| Nov. 12 | Nov. 12 | 1267 | AFFIDAVIT of Svc.(of Allan C. Crocker, III, of Law Firm of LeBoeuf, Lamb, Leiby & MacRae) of cy of the Ntc. of Motion to Appear Pro Hac Vice and Notice of Motion for Waiver of Requirement to Designate Local Counsel upon all parties appearing on annexed ser. list. (re: P-1264; P-1266)    gbr |
| Nov. 12 | Nov. 13 | 1268 | MOTION of JAMES GLEA LEVICK, JR., for Continuance of 11/22/91 hrg.; submitted per Daniel E. Blumberg, Arlington, Texas, counsel; Crt. Svc. of mtn. upon Stone, Pigman, et al. (Proposed order submitted)    gbr |
| Nov. 12 | Nov. 13 | 1269 | MOTION for Order Admitting Counsel (Law Firm of Rake Downey McGovern & Shorall, P.C., by & thru Loren Molever) for Purposes of Representing a Cr., IBEW 640 AND BENEFIT TRUSTS AND AETNA CASUALTY AND SURETY COMPANY w/respect to Proofs of Claims Nos. 4492 and 5206; (Proposed Order Submitted)    gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991**<br>Nov. 12 | **1991**<br>Nov. 13 | 1270 | MOTION by UNITED STATES OF AMERICA and CAJUN ELECTRIC POWER COOPERATIVE, INC. to Amend and Restate Proofs of Claim to Conform to Settlement and Compromise Agreement; Exh. A (cy of 9/6/91 order attached) attached; Exh. B ---( Jt. Amended & Restated Proof of Clm. submitted by Cajun and USA) attached.   gbr |
| Nov. 12 | Nov. 13 | 1271 | NOTICE of Hrg. on Mtn. of USA and CAJUN (refer P-1270); hrg. set for 12/06/91. (Proposed Order Submitted)   gbr |
| Nov. 12 | Nov. 13 | 1272 | MEMORANDUM In Support of Mtn. by USA and CAJUN to Amend and Restate Proofs of Clm. to Conform to Settlement and Compromise Agr.   gbr |
| Nov. 13 | Nov. 13 | 1273 | MOTION of USA to limit Notice of Hrg. on Mtn. by USA and Cajun Electric to Amend and Restate Proofs of Claim to Conform to Settlement and Compromise Agreement.   gbr |
| ***9/4/91 | 11/15/91 | XXX | ADVERSARY PROCEEDING NO. 91-00090/91-00091 COMMENCI CLOSED: |
| Nov. 12 | | 1274 | JOINT stipulation by Dbrs., Hibernia National Bank, South Trust Bank of Alabama, N.A., the Fifth Third Bank of Cincinnati, and Texas Commerce Bank, N.A. of facts regarding Bank Lenders' proofs of claims   ah |
| Nov. 18 | 11/20/91 | 1275 | AMENDED NOTICE OF HRG. ON MTN OF Cajun Electric Power Corp., Inc., and the U. S. of America to amend and restate proofs of claim (P-1270 and P-1271) to 12/13/91 at 9:00 a.m.   ah |
| Nov. 18 | 11/20/91 | 1276 | AFFIDAVIT of mlg. re P-1275, P-1270 & 1272   ah |
| Nov. 18 | 11/20/91 | 1277 | NOTICE by Commonwealth Edison Co. of its consent to determination of mtn to lift stay beyond 30-day period established by 11 USC §362(e)   ah |
| **REFER TO PLEADING FILE** | | **No. 44** | |
| Nov. 18 | 11/20/91 | 1278 | MOTION & REQUEST of Whirlpool Financial Corp. (formerly known as Whirlpool Leasing Services, Inc.) for allowance and payment of administrative expense   ah |
| Nov. 18 | 11/20/91 | 1279 | MEMORANDUM in spprt of mtn and request of Whirlpool (P-1278)   ah |
| Nov. 18 | 11/20/91 | 1280 | NOTICE of hrg. on mtn and request of Whirlpool (P-1278) on 12/13/91 at 9:00 a.m.) & Crt of svc. of notice   ah |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991** | | | |
| **REFER TO PLEADING FILE NO. 45** | | | |
| Nov. 19 | 11/20/91 | 1281 | NOTICE of appearance & request for notices by Drivekore, Inc., c/o R. Monroe Garner                                    ah |
| Nov. 18 | Nov. 21 | 1282 (see P-1255- (408) | RESPONSE to obj. of POC by EMDE COMPANY POC#5239 w/order attached coun. for cr. A. Stephen Trevino gh |
| Nov. 18 | Nov. 21 | 1283 (see P-1255- (409) | NOTICE of Unconditional Transfer & assignment of Claims of ENVIRO Mechanical, Inc. w/order attached for case #90-00395          gh |
| Nov. 18 | Nov. 21 | 1284 (see P-1255- (410) | NOTICE of unconditional transfer & Assignment of Claims of ENVIRO Mechanical Inc. w/order attached for case $90-00399 coun. for cr. A. Stephen Trevino          gh |
| **Nov. 21** | 11/21/91 | 1285 | MONTHLY operating report for period from 10/01/91 through 10/31/91 in case Nos. 90-00395 through 90-00403 consisting of comparative balance sheet, profit & loss statement; cash receipts & disbursements, etc.                                    ah |
| Dec. 2 | Dec. 9 | 1286 | NOTICE of THAMES ASSOCIATES of Withdrawal of claim No. 5481, filed on 11/28/90, in an unliquidated amt. in bk. case of MMR/Wallace Power & Industrial, Inc.                                    gbr |
| Dec. 4 | Dec. 9 | 1287 | CONSENT MOTION of Joe R. Duarte and MMR Holding Corp. to Lift the Automatic Stay and to Approve Settlement Agr. Between JOE R. DUARTE and MMR Holding Corp. (proposed order submitted); filing fee $60.00, receipt no. 11860 received.          gbr |
| Dec. 4 | Dec. 9 | 1288 | NOTICE of Hrg. on Jt. Mtn. of JOE R. DUARTE and MMR Holding Corp. to Lift the Automatic Stay and to Approve Settlement Agr.; hr. on mtn. set for Dec. 20, 1991 at 9:00 A.M.                           gbr |
| Dec. 4 | Dec. 9 | 1289 | AFFIDAVIT (of Marc D. Winsberg, Atty.,) of Svc. of cy of ntc. (of hrg.) of the Consent Motion to Lift the Automatic Stay & to Approve Settlement Agr. between Joe R. Duarte and MMR Holding Corp. upon parties to the attached list and the mtn. & ntc. served upon parties as set forth.          gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991 | 1991 | | |
| Dec. 4 | Dec. 9 | 1290 | NOTICE of Hrg. on the written Response to the Notice of Objection of debtors setting forth that Response was recd. by Bk. Court after the Nov. 12 1991 deadline ; Hrg. will be held in US Bk. Ct., on Dec. 13, 1991 at 11:00 A.M. for purpose of considering whether claim should be disallowed or allowed only to extent set forth in Notice of Obj. AFFIDAVIT (of Marc D. Winsberg, Atty.) of Svc. of notice of hrg. upon parties per list attached. (note: said list not submitted as indicated).          gbr |
| Dec. 5 | Dec. 9 | 1291 | MINUTE ENTRY RE HRG. held on 11/22/91 for purposes of: 1. entry of an order disallowing or allowing......objectionable claims for which responses were not filed & served on or befor response bar date; 2.  scheduling further proceedings; 3.  hrg. on motion of COMMONWEALTH EDISON COMPANY for relief from modification of automatic stay; RULING: db. is to submit a sch. of claims to be disallowed to extent in notice who did not file responses and who filed late responses.  hrg. on those objs. to claims will be held on 12/13/91 at 11:00 A.M.; Hrg. on responses to objs. of wage claimants will be held on 01/27/92 at 10:30 A.M. Hrg. on Responses to objections to all other claims will be held on 01/13/92, at 10:30 A.M.   gbr |
| Dec. 5 | Dec. 9 | 1292 | MINUTE ENTRY RE HRG. held on 10/18/91 on fourth interim appl. for attys. fees & expenses for atty. for DIP; objs. by USTR & UCC; hrg. on first appl. of examiner for comp. & reimbursement of exps.  RULING: order signed in approving the first appl. of examiner for comp. & exps.; ct. will issue an order approving fees & exps. of attys. for db. after further review of application.          gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991** | **1991** | | JOINT MOTION for continuance filed by WHIRLPOOL FINANCIAL CORP., f/k/a WHIRLPOOL LEASING SVCS. INC. of hrg. on Whirlpool Mtn. & rqst. for allowance & payment of Adm. Expense for approximately 60 days or to a date satisfactory to Ct.; Crt. of Svc. (proposed order submitted)          gbr |
| Dec. 6 | Dec. 9 | 1293 | |
| Dec. 5 | Dec. 9 | 1294 | ORDER directing that LOREN MOLEVER & Law Firm of Rake Downey M cGovern & Shorall, P.C., are admitted <u>pro hac vice</u> to represent claimants (Aetna Casualty & Surety Co. & IBEW 640 and Benefit Trusts); EOD: 12/9/91; ntc. mld. to MMR Holding Corp. et al; John M. Landis; Douglas D. Dodd; Marc David Winsberg; Charles Busch; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; William H. Patrick, III; Loren Molever. (s/LMP 12/03/91).          gbr |
| Dec. 5 | Dec. 9 | 1295 | ORDER on Motion to Limit Notice of Hrg. on Mtn. of UNITED STATES OF AMERICA <u>and</u> CAJUN ELECTRIC — POWER COOPERATIVE, INC. to Amend & Restate Proofs of Clm. to Conform to Settlement & Compromise Agr., and directing that svc. of hrg. on mtn. shall be limited to counsel for MMR, counsel for UCC & USTR; EOD: 12/09/91; ntc. mld. to dbs.; Landis; Dodd; Winsberg; Charles Busch; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; William H. Patrick, III; John J. Gaupp; Elizabeth A. Cavendish. (s/LMP 11/18/91)          gbr |
| Dec. 5 | Dec. 9 | 1296 | ORDER approving comp. of **PRICE WATERHOUSE** for accountant' fees & reimbursement of exps. heard on 8/2/91 in amt. of $7,350.00; expenses allowed in sum of $976.00; EOD: 12/9/91; ntc. mld. to dbs.; Landis; Dodd; Winsberg; Charles Busch; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick and Walter R. Bogan, of Price Waterhouse. (s/LMP 11/18/91)          gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991 Dec. 5 | 1991 Dec. 9 | 1297 | ORDER dismissing, w/o prejudice, the Mtn. to Establish & For Payment of Adm. Expense & Damages fld. by LMV LEASING, INC.; EOD: 12/09/91; ntc. mld. to: dbs.; John M. Landis; Douglas D. Dodd; Marc David Winsberg; Charles Busch; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; William H. Patrick, III; Patricia B. McMurray; (s/LMP 12/03/91).                  gbr |
| Dec. 5 | Dec. 9 | 1298 | ORDER granting mtn. of COMMONWEALTH EDISON CO. for Relief From Stay; Commonwealth authorized to continue 3rd party complaint in Action no. 89-L-185 in Circuit Ct. of 13th J.Circuit, LaSalle County, Ottawa, Illinois........ ....stay lifted to extent that AETNA CASUALTY & SURETY & other parties are entitled to proceed to det. ins. coverage....... EOD: 12/09/91; ntc. mld. to dbs.; Landis; Dodd; Winsberg; Charles Busch; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; William H. Patrick, III; George L. Clauer, III (s/LMP 11/18/91)        gbr |
| Dec. 5 | Dec. 9 | 1299 | CONSENT ORDER allowing HIBERNIA NATL. BANK's proof of clm. filed 6/25/90 in amt. of $5,154,874.82 (#176 in #90-00395 & dbs. clm. # 3093); further ordered that all other proofs of clm. of Hibernia are disallowed as duplicative; proof of clm. filed on behalf of BANK LENDERS in # 90-00395 (clm. no. 589 & dbs. clm. # 5230 & 5405) allowed in consolidated est. in amt. of $3,041.473, subject to any reduction in amt. of letter of credit....further ordered that per Transfer Assignment & Compromise Agr. Hibernia has sole right to receive funds pd. per Bank Lenders' Clm. & Dbs are ordered to make all payments solely to Hibernia Natl. Bank. |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991 | 1991 | | |
| --------- | continued | P 1299 | further ordered that all other clm filed on behalf of BANK LENDERS including clm. filed by TEXAS COMMERCE BANK (Clm. # 238 in case no. 90-00395, dbs. clm. # 3605) are disallowed as duplicative; EOD: 12/09/91; ntc. mld. to dbs.; Landis; Dodd; Winsberg; Charles Busch; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; William H. Patrick, III; James R. Lackie; Stephen P. Strohschein. (s/LMP 11/18/91).        gbr |
| Dec. 5 | Dec. 10 | 1300 | ORDER directing that automatic stay provisions of §362 are not implicated by 5/1/90 order of ct. assigning certain contracts to AETNA & order does not affect or alter respective rights of SHAUGNESSY and AETNA W/regard to litigation entitled "Shaugnessy Millwrights, Inc. VS Stone Connecticut Paperboard Corp. dba Stone Containers Corporation et al" EOD: 10/10/91; ntc. mld. to dbs.; Landis; Dodd; Winsberg; Charles Busch; L. R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; William H. Patrick, III; Alan J. Berteau; Paul Hughes.        gbr |
| Dec. 9 | Dec. 10 | 1301 | OBJECTION of CAJUN ELECTRIC POWER COOPERATIVE, INC. to Mtn. and Rqst. for Payment of Adm. Exps. filed by WHIRLPOOL LEASING SVCS., Inc.  Crt. Svc. of William H. Patrick, III.        gbr |
| Dec. 9 | Dec. 10 | 1302 | OBJECTION of HIBERNIA NATIONAL BANK to Mtn. & Rqst. for Allowance & Payment of Adm. Expenses filed by WHIRLPOOL LEASING SVCS., INC. Crt. of Svc. B. Franklin Martin, III.        gbr |
| Dec. 9 | Dec. 10 | 1303 | OPPOSITION of AETNA to Mtn. by WHIRLPOOL LEASING SVCS., INC. for Allowance & Payment of Adm. Expenses; Crt. Svc.        gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991** Dec. 10 | **1991** Dec. 10 | 1304 | ORDER granting mtn. to appear pro hac vice filed by LeBoeuf, Lamb, Leiby & MacRae; Peter A. Ivanick and Tracy L. Klestadt are authorized to practice & appear before court pro hac vice; EOD: 12/10/91; ntc. mld. to dbs.; Landis; Dodd, Winsberg; Charles Busch; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; William H. Patrick, III; Peter A. Ivanick and Tracy L. Klestadt. gbr |
| Dec. 10 | Dec. 10 | 1305 | ORDER Waiving requirement to designate local counsel (mtn. of Home Ins. Co. granted)EOD 12/10/91; ntc. mld. to dbs.; Landis; Dodd; Winsberg; Charles Busch; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle William H. Patrick, III; Peter A. Ivanick and Tracy L. Klestadt. gbr (s/LMP 12/09/91) |
| Dec. 11 | Dec. 13 | 1306 | AMENDED Afdt. of Svc. (of Marc D. Winsberg) of cy of notice of hrg. to consider disallowance....... of various clms. upon parties per attached list (refer P -1290 ntc. & afdt.) gbr |
| Dec 5 *** | Dec. 13 | 1307 | ORDER on mtn. for continuance of 11/22/91 hrg.; granting James Glea Levick, Jr., mtn.; hrg. on obj. of db. to claim of James Levick & response thereto fixed for **01/27/92 at 10:30 A.M.** EOD: 12/13/91; ntc. mld. to dbs.; Landis; Dodd; Winsberg; Charles Busch; Anderson; Rainach; Michael H. Rubin; Martin; Smith; Doyle; Patrick, III; Daniel E. Blumberg. (s/LMP 12/03/91). gbr |
| Dec. 12 | Dec. 13 | 1308 | SUPPLEMENTAL Mtn. of WHIRLPOOL FIN. CORP., formerly Whirlpool Leasing Svcs., Inc. for continuance of hrg. on Whirlpool's Mtn. & Rqst. for allowance & payment of adm. exp. presently sch. for hrg. on **12/13/91.** gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991**<br>Dec. 13 | **1991**<br>Dec. 13 | 1309 | ORDER continuing WHIRLPOOL'S Mtn. & Rqst. for Allowance & Payment of Adm. Expense to **01/29/91 at 9:30 A.M.**; EOD: 12/13/91; ntc. mld. to Dbs.; Landis; Dodd; Winsberg; Charles Busch; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; William H. Patrick, III; Thomas J. Lutkewitte. gbr |
| Dec. 13 | Dec. 13 | 1310 | ORDER vacating automatic stay as it applies to civil action fld. by JOE R. DUARTE, JR., against MMR/Foley, Inc. & MMR Constructors, Inc. in Superior Ct. of Dist. of Columbia as Civil Action No. 89-5695; limited to recovery to policy limits of all applicable ins. coverage, & shall not be entitled to receive payment from MMR; subsidiaries or bk. est.; EOD: 12/13/91; ntc. mld. to MMR Holding Corp. Et al; Landis; Dodd; Winsberg; Charles Busch; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin; Daniel A. Smith; Thomas A. Doyle; William H. Patrick, III; Christopher V. Tisi. (s/LMP 12/10/91) gbr |
| ---***<br>Dec. 9 | Dec. 17 | 1311 | NOTICE OF APPEARANCE of Attorney Gen. of the State of Michigan. gbr |
| Dec. 17 | Dec. 17 | 1312 | ORDER authorizing USA, & CAJUN ELECTRIC POWER COOPERATIVE, INC. to file a Jt. Amended & Restated Proof of Clm., as proposed in mtn., w/o prejudice to rights of Cajun, USA & MMR under 9/6/91 order approving compromise & settlement between CAJUN USA & MMR. EOD: 12/17/91; ntc. mld. to dbs.; Landis; Dodd; Winsberg; Charles Busch; L. R. Anderson, Jr.; Rex D. Rainach; M.H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; William H. Patrick, III; John J. Gaupp; Elizabeth A. Cavendish. gbr (s/LMP 12/13/91). gbr |

B100E (7/86)  **DOCKET — CONTINUATION**

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1991<br>Dec. 17 | 1991<br>Dec. 17 | 1313 | **ORDER REGARDING CLAIM OBJECTIONS**<br>Claims shown on Exhs A & B introduced into evidence during hrg. on **12/13/91** are disallowed except to extent shown as an "Agreed Amount" on Exh A, or as an "Allowed Amt." on Exh B, reserving to dbs. the right to object to said claims on other grounds; within 48 hours of receipt of notice of entry of this order, counsel for dbs. to give notice of entry of this order to each holder of a claim shown on A & B Exhibits, which ntc. shall include info. shown on Exh. A or Exh. B as to that claim; EOD: 12/17/91; ntc. mld. to R.Raina dbs.; Charles Busch; John M. Landis Dodd; Winsberg; Anderson; Rubin; Martin; Smith; Doyle; Patrick.gbr (s/LMP 12/17/91) |
| Dec. 19 | Dec. 23 | 1314 | NOTICE of cont. hrg. on Mtn. of WHIRLPOOL & Rqst. for allowance & Payment of Adm. Expense, prev. set for 12/13/91 rescheduled for **01/29/92** at 9:30 A.M.; CERTIFICATE of svc. of cy of ntc. of hrg. upon parties named therein and on attached 17-pg. mailing list.                                    gbr |
| Dec. 19 | Dec. 23 | 1315 | NOTICE & Rqst. for Removal From Mailing & Svc. List submitted per firm of SADER & ALBERTINE, P.A. in re: cr., Industrial Communication Co.            gbr |
| Dec. 20 | Dec. 23 | 1316 | AMENDMENT to Affidavit of PRICE WATERHOUSE in Support of Db's. Ex Parte Appl. for Authority to Employ accountants to Perform Solvency Analysis.  Exh. A, & Afdt. of Marc D. Winsberg of Svc. of amendment to afdt. upon Doyle; Anderson; Smith; USTR; Rainach; Rubin; Martin.gbr |
| Dec. 23 | 1992<br>Jan 2 | 1317 | MOTION of SOUTHERN CALIFORNIA IBEW-NECA TRUST FUNDS to Compel Pay. of Adm. Expenses; Brief in Support of Mtn.; Exhs. 1,2,3,4,5, attached. |

CLOSED

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991** <br> Dec. 23 | **1992** <br> Jan. 2 | 1318 | NOTICE of hrg. on Mtn. of SOUTHERN CALIFORNIA IBEW-NECA TRUST FUNDS to Compel Pay. of Adm. Exps.; hrg. set for 01/17/92 at 9 AM; CERTIFICATE of Svc. of cy of ntc., mtn. upon Anderson; Landis; Martin; Doyle; Rainach; Rubin; USTR; Kathryn A. Hansen; Daniel A. Smith; William H. Patrick.  gbr <br> REFER TO PLEADING FILE NO. FORTY – SIX (46)  gbr |
| Dec. 27 | Jan. 2 | 1319 | JOINT MTN. of MMR HOLDING CORP. and WHIRLPOOL FIN. CORP. to Consolidate MMR's Obj. to Whirlpool's POC w/Whirlpool's Adm. Clm. Rqsting. ct. consolidate MMR's obj. to Whirlpool's POC with Whirlpool's Mtn. & Rqst. for Allowance & Payment of Adm. Exps. & cont. hrg. on MMR's obj. to Whirlpool's POC to 01/29/92 at 9:30 A.M., the date & time of hrg. on mtn. & rqst. for allowance & payment of adm. exps. (PROPOSED ORDER SUB-MITTED).  Crt. Svc.  gbr |
| Dec. 27 | Jan. 2 | 1320 | MOTION of AETNA CASUALTY & SURETY CO to Cont. hrg. now sch. for 01/13/92 **insofar as it may relate to objs. of db. to POC filed on behalf of AETNA**, with hrgs. on these objs. to be fixed in connection with other proceedings & mtns. between parties now before ct. CRT. SVC. of cy of mtn. upon parties listed on attached mlg. list.gbr |
| Dec. 27 | Jan. 2 | 1321 | NOTICE of Hrg. on Mtn. of AETNA (P-1320) to Cont., set for hrg. on 01/10/92 at 9AM; CRT. OF SVC. of cy of ntc. upon parties per attached mlg. list.  gbr |
| Dec. 30 | Jan. 2 | 1322 | SUPPLEMENTAL OBJ. of MMR HOLDING Corp. to Clm. of WHIRLPOOL Fin. Corp. on the grounds that MMR's record does not show it owes Whirlpool any amt. & Whirlpool has not submitted satisfactory evidence in support of its. claim.  gbr |

PAGE ___EIGHTY-THREE (83)___

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991** | **1992** | 1323 thru 1331 | MONTHLY OPERATING REPORTS, Ch., 11 period 11/1/91 to 11/30/91, cases # 90-00395 Thru # 90-00403 executed on 12/30/91 per D.R.Martin treasurer, MMR Holding Corp.   gbr |
| Jan. 2 | Jan. 8 | 1332 | MOTION of R.P. McCRACKEN et al d/b/a/ Airline Properties to reconsider order entered on 12/17/91 disallowing duplicate clms., and disallowing clm. no. 482; requesting the entry of order allowing clm. no. 482; cy lease, & ntc. of obj.,& ntcs. of entry of order attached. (Proposed order )   **gbr** |
| Jan. 2 | Jan. 8 | 1333 | MEMORANDUM in Support of Mtn. of R.P. McCRACKEN et al dba Airline Properties to reconsider order.   gbr |
| Jan. 2 | JaN. 8 | 1334 | NOTICE of hrg. on mtn. of R.P. McCRACKEN et al dba Airline Properties to Reconsider Order entered 12/17/91; hrg. set for **01/24/92 at 9:00 A.M.**   gbr |
| Jan. 2 | Jan. 8 | 1335 | CERTIFICATE (of Ronnie Smith, atty.) of svc. of cy of Motion to ReConsider Order, with attachments, Memorandum in Support, & ntc. of hrg. upon parties as set forth therein.   gbr |
| Jan. 6 | Jan. 8 | 1336 | MEMORANDUM of MMR **in opposition to Aetna Mtn. to Continue.** Crt. of Svc. upon Anderson; Martin; Smith; Doyle; Rubin; office of USTR;   Exh. A, Aetna claim; cy of Omnibus Response attached as Exh. B.   gbr |
| Jan. 6 | Jan. 8 | 1337 | COPY of Order entered 01/03/92 in **Adv. no. 90-0036**; dbs. are deemed to have rejected lease with **Wahli Properties**; **Adv. proceeding dismissed** and it is to be closed by the office of Clerk of Ct. ntcs. as indicated thereon.   gbr |
| Jan. 6 | Jan. 8 | 1338 | APPEARANCE of David A. Gibson of firm of Gibson and Donegan as atty. for creditor, Connecticut Laborers' Funds.   gbr |
| Jan. 7 | Jan. 8 | 1339 | JOINT Mtn. of MMR HOLDING CORP. and DART & DRAFT FIN. to continue for a period of 30 to 60 days the hrg. on MMR's Obj. to clm. Crt. of Svc. (Proposed Order submitted).   gbr |

B100 E (7/86)                     **DOCKET — CONTINUATION**

MMR HOLDING CORPORATION #90-00395/#90-
ET AL

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| Jan. 7 | Jan. 8 | 1340 | JOINT Mtn. of MMR Holding Corp. and SECURITY PACIFIC LEASING, INC. to cont. hrg. on clm. of SECURITY PACIFIC LEASING, INC. Crt. of Svc. (Proposed Order Submitted)  gbr |
| Jan. 8 | Jan. 9 | 1341 | ORDER directing that MMR's Obj. to WHIRLPOOL's POC is consolidated with WHIRLPOOL's Mtn. and Request for Allowance & Payment of Adm. Expense; further ordered that hrg. on MMR's Ojb. to Whirlpool's POC is continued to 01/29/92 at 9:30 A.M.; EOD: 01/09/92; ntc. mld. to John M. Landis; M.D. Winsberg; D.D.Dodd; dbs.; Charles Busch; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; William H. Patrick, III; Thomas J. Lutkewitte.  (s/LMP 01/07/92)gbr |
| Jan. 8 | Jan. 9 | 1342 | ORDER granting Mtn. of CAJUN ELECTRIC POWER COOPERATIVE, INC. to lift automatic stay under 11 USC § 362, for oral reasons assigned in open ct. on 06/21/91. EOD: 01/09/92; ntc. mld. to Landis; Winsberg; Dodd; dbs.; Busch; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick and John Sharp. (s/LMP 01/07/92).gbr |
| Jan. 10 | Jan. 13 | 1343 | AFFIDAVIT of William J. Conway that Notice (attached) of Jan. 13 & 14 1992 hrg. on objs. to non-employee claims were served on parties to attached list.  gbr |
| Jan 10 | Jan. 13 | 1344 | EX PARTE Mtn. of Southern California IBEW-NECA Trust Funds to Enroll Additional Counsel of Record to add Katie W. Wood of law firm of Marie Healey & Associates Crt. of Svc. (proposed order attached).  gbr |
| Jan. 10 | Jan. 13 | 1345 | MOTION of Tamara Lynn Phillips to Reconsider Order of 12/17/91 to extent the order disallows clm. no. 4874;  Attachments. |
| Jan. 10 | Jan. 13 | 1346 | MEMORANDUM IN Support of Mtn. of Tamera Lynn Phillips to Reconsider Order. |
| Jan. 10 | Jan. 13 | 1347 | MOTION of Tamara Lynn Phillips requesting expedited hearing.  gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1991** | **1991** | | |
| Jan. 10 | Jan. 13 | 1348 | MOTION of Michael D. Getz for Admission to Practice Pro Hac Vice before Court, (counsel for Tamara Lynn Phillips). (Proposed order)  gbr Sworn Stmt. of Atty...... |
| Jan. 10 | Jan. 13 | 1349 | CERTIFICATE of Michael D. Getz of Svc. of Motion of non-resident atty. for admission to practice, proposed order, motion to re- consider order with attachments, memo in support, proposed order, motion requesting expedited hrg., proposed order, & notice of hrg. upon parties as named therein.  gbr |
| Jan. 10 | Jan. 15 | 1350 | NOTICE on Hrg. on Mtn. of Tamara Lynn PHILLIPS  to Reconsider Order relative to an order dated & entered on 12/17/91; mtn. seeks to reconsider order to the extent the order disallowed clm. No. 4874 fld. on behalf of Tamara Lynn PHILLIPS; hrg. 01/24/92 at 9:00 A.M. (note: refer to P-1349 for crt. of svc. of ntc. of hrg.)  gbr |
| Jan. 13 | Jan. 15 | 1351 | OBJECTION of MMR CORP (LA) to Mtn. to Compel Payment of Adm. Exps. of the SOUTHERN CALIFORNIA IBEW- NECA TRUST FUNDS; mtn. seeks pay. of adm. exp. for employee benefit contributions totaling $27,084.98; Crt. Svc.  gbr |
| Jan. 13 | Jan. 15 | 1352 | WITHDRAWAL of Ntc. of Appearance & Rqst. for Copies of Documents, filed by City Attorney's Office for City of Arlington, Tx., Kathryn A. Hansen, Asst. City Atty.; Crt. Svc.  gbr |
| Jan. 15 | Jan. 15 | 1353 | ORDER granting Mtn. of TAMARA LYNN PHILLIPS for Expedited Hrg. with hrg. to take place on 01/24/92, at 9:00 A.M.; (s/LMP 01/14/92); EOD: 1/15/92; ntc. mld. to Landis; Dodd; Winsberg; MMR et al; Charles Busch; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Thomas A. Doyle; William H. Patrick, III; Michael D. Getz (of Adams and Duesler, attys. for Phillips).  gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| __1992__<br>Jan. 13 | 1992<br>Jan. 15 | 1354 | ENTRY OF APPEARANCE & Rqst. for Ntcs. upon Susan J. Klein, Esq., Piper & Marbury, Baltimore, Maryland, counsel for LEE ELECTRIC CO. OF BALTIMORE CITY.   Crt. Svc.   gbr |
| Jan. 13 | Jan. 15 | XXXXX | TRANSCRIPT, of 12/13/91 hrg. held in Bk. Ct.; appearances, for dbs. John Landis; for Steven Keel, Ms. Julie Richard; Annette Wiegleb, C.S.R. (Matter: Hrg. for purposes of entry of an order disallowing or allowing only to the extent set forth in ntc. those objectionable claims for which responses were not filed and served on or before the obj. response bar date).  gbr (note: transcript contained in separate file folder).            gbr |
| Jan. 16 | Jan. 16 | 1355 | MOTION of USA and Cajun Electric Power Cooperative, Inc. to Limit Ntc. of Hrg. on Unopposed Mtn. by CAJUN ELECTRIC POWER COOPERATIVE, INC. and USA, and for Reconsideratio of Order Regarding Clm. Objecting to Clm. of Cajun and USA and For Relief From Judgment.          gbr |
| Jan. 16 | Jan. 16 | 1356 | AGREED ORDER to cont. hrg. on objs. to POC of Southern Calif. IBEW-NECA Trust Funds to 01/17/92 at 9AM to be heard at same time as Mtn. to Compel Payment of Adm. Expenses previously sch. for that date; EOD: 1/16/92; ntc. mld. to Landis; Dodd; Winsberg; dbs.; Charles Busch; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; Martin; Smith; Doyle; Patrick; Marie Healey and Katie W. Wood, Attorneys.   gbr (S/LMP 1/16/92) |
| Jan. 16 | Jan. 21 | 1357 | UNOPPOSED Mtn. of Cajun Electric Power Cooperative, Inc. and U.S.A. for Reconsideration of Order re Clm. Objs. to Clm. of CAJUN and USA and for Relief From Judgment. Index to Exhibits A thru G.   gbr |
| Jan. 16 | Jan. 21 | 1358 | NOTICE of Hrg. on Mtn. of CAJUN ELECTRIC POWER COOPERATIVE, INC. and USA  for reconsideration of Order re: claim objs. to clm. of Cajun and USA, and for Relief from Judgment; hrg. for 02/07/92. (note: refer P-1359 for Crt.  gbr Svc. of Mtn., Ntc. of Hrg., Memo, (Proposed Order Submitted) |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1992 Jan. 16 | 1992 Jan. 21 | 1359 | MEMORANDUM in Support of Unopposed Mtn. by CAJUN ELECTRIC POWER COOPERATIVE, INC. and USA for Reconsideration of order Re Claim Objs. to Clm. of CAJUN and USA and for Relief From Judgment, submitted per William H. Patrick, III and Elizabeth A. Cavendish, counsel. Crt. Svc. gbr |
| Jan. 21 | Jan. 21 | 1360 | JOINT Mtn. of MMR HOLDING CORP. & WHIRLPOOL FIN. CORP. to Continue for 30 to 60 days the **01/29/92 hrg.** on WHIRLPOOL'S pre-pet. clm. & adm. clm. Crt. Svc. gbr (Proposed Order Submitted) |
| Jan. 21 | Jan. 21 | 1361 | RE-NOTICE OF HRG., on objs. of dbs. to clms. of EASTMAN KODAK CO., LOCAL UNION NO. 98 IBEW, WILLIAMS MOBILE OFFICES, CORNWELL BROS., GIBRALTA FIN., J & L SYSTEMS, LTD., LEE ELECTRIC, and B&G IND. RENTALS **continued to 01/27/92 at 10:30AM;** CERTIFICATE of svc. of cy of Re-Ntc. of Hrg. upon parties named therein. gbr |
| Jan. 21 | Jan. 21 | 1362 | MMR'S SUPPORTING MEMORANDUM and obj. to **Airline Properties'** Mtn. to ReConsider Order(of 12/17/91); Crt. Svc.; cy of afdt. of Conway; Exhs. A,B,C,D. gbr |
| Jan. 21 | Jan. 21 | 1363 | MOTION of **James Glea Levick, Jr.** thru counsel, Daniel E. Blumberg of Arlington, TEXAS, for Expedited Hrg. of the Mtn. for Continuance of **01/27/92 hrg.** previously filed w/ct. Crt. Svc.; (Proposed Order on Mtn. For Expedited Hrg. Submitted). gbr |
| Jan. 21 | Jan. 21 | 1364 | AGREED ORDER to allow & Require Payment of Adm. Clm. of Sou. Calif. IBEW-NECA Trust Funds; db. to pay sum of $27,084.98 as first priority adm. exp.; db. to make payment within 10 days after entry of this order; EOD: 01/21/92; ntc. mld. to Landis; Dodd; Winsberg; Busch; dbs.; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; Marie Healey and Katie W. Wood; Hirsch Adell and J. David Sackman. (s/LMP 01/17/92). gbr |

CLOSED

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1992 Jan. 21 | 1992 Jan. 21 | 1365 | AGREED ORDER for Entry of Priority Clm. of **Sou. Calif. IBEW-NECA Trust Funds Under** 11 USC §507(a)(4); clm. recognized for pre-pet. employee benefit contributions in amt. of $49,396.96, and allowed as priority clm.   EOD: 01/21/92; ntc. mld. to Landis; Dodd; Winsberg; dbs.; Charles Busch; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; William H. Patrick, III; Marie Healey and Katie W. Wood; Hirsch Adell and J. David Sackman. (s/LMP 01/17/92). gbr |
| Jan. 21 | Jan. 22 | 1366 | NOTICE of Hrg. to **EIMCO Process Equip. Co.** and **AETNA CASUALTY & SURETY Co.**, thru their counsel of record, on obj. of dbs. to POC; rescheduled for 02/14/92 at 9:00 A.M.; objs. of dbs. include contention that their liability, if any, to EIMCO has been assumed by AETNA; no oral argument at hrg. unless a request is timely filed by 2/10/92 at 12noon. AFFIDAVIT of Svc. of cy of ntc. of hrg. upon Thomas A. Doyle; Stewart F. Peck; Daniel A. Smith. gbr |
| **REFER TO PLEADING FILE NO. FORTY-SEVEN (47)** | | | |
| Jan. 21 | Jan. 22 | 1367 thru 1375 | MONTHLY OPERATING REPORTS of dbs., #90-00395; #90-00396; #90-00397; #90-00398; #90-00399; #90-00400; #90-00401; #90-00402; #90-00403; period 12/1/91 to 12/31/91, executed per D. R. Martin, Treasurer, MMR Holding Corp. gbr |
| Jan. 22 | Jan. 22 | 1376 | JOINT Mtn. of Dbs., and **Tamara Lynn Phillips** to Dismiss hrg. on Mtn. of Phillips to Reconsider Order of Ct, re Clm. #4874; agr. reached to settle Phillips clm. against MMR for $4,278.25;  CERTIFICATE of Svc. upon parties named; (Proposed Order Submitted to dismiss from docket of ct. hrg. set for 01/24/92). gbr |
| Jan. 22 | Jan. 23 | 1377 | MOTION of JOY ELECTRIC CO., INC. To Reconsider Objection of MMR to POC;  Exhs. A,B,C,D. (proposed order submitted for setting of hrg. date) gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1992 | 1992 | | |
| Jan. 22 | Jan. 23 | 1378 | ENTRY OF APPEARANCE of Robert A. Korn, Korn and Cohn, P.C., counsel for FMC CORPORATION.    gbr |
| Jan. 23 | Jan. 23 | 1379 | ORDER granting mtn. of James Glea Levick, Jr., for expedited hrg.; Hrg. shall be held on the mtn. for continuance of 1/27/92 hrg. previously filed on **01/24/92** at **9AM**; s/LMP 1/22/92; EOD: 1/23/92; ntc. mld. to Landis; Dodd; Winsberg; dbs.; Busch; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; and Daniel E. Blumberg, atty. for James G. Levick, Jr.    gbr |
| Jan. 23 | Jan. 23 | 1380 | MOTION of **William E. Zetterlund, Jesse Atkinson, Susan Beltzer, ET AL** to Consolidate and continue the hrg. on MMR's obj. to **Zetterlund** claim in that such obj. has been consolidated w/Zetterlund/Aetna Adversary proceedings, and that this ct. consolidate the objs. to the other claimants' proofs of clm. w/that of **Zetterlund**, and cont. the hrg. on MMR's objs. to the other claimants' claims until such time as ct. sets the adversary proceeding for trial.    gbr Crt. Svc. |
| Jan. 23 | Jan. 23 | 1381 | MOTION of **William E. Zetterlund, Jesse Atkinson, Susan Beltzer ET AL** FOR Expedited Hrg. on the Motion (P-1380) to Consolidate and Continue Hrg.  Rqsting. expedited hrg. on **Monday, January 27, 1992,** at **10:30 A.M.** CERTIFICATE of Svc. of cy of mtn. upon Rubin, Smith, Martin, Rainach, Doyle, Anderson, USTR; John M. Landis; Douglas D. Dodd; Marc D. Winsberg.    gbr |
| Jan. 23 | Jan. 24 | 1382 | FIFTH INTERIM Appl. of STONE, PIGMAN, ET AL for Allowance of Fees and Reimbursement of Expenses; Crt. of Svc. of cy of appl. upon Anderson; Martin; Rainach; Smith; Doyle; Rubin; USTR.  Detailed accounting of svcs. rendered, Exh. A; Detailed accounting of expenses, Exh. B; description of prof. education and experience of each ind. rendering svc., Exh. C.    gbr |

CLOSED

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992**<br>Jan. 23 | **1992**<br>Jan. 24 | 1383 | NOTICE OF HRG. on Fifth Interim Appl. of Stone, Pigman et al for attorneys' fees & reimbursement of exps. ($110,317.45, fees; exps. of $14,851.59) for period 9/1/91 thru 12/31/91; hrg. set for 02/14/92 at 9:00 A.m.          gbr |
| Jan. 24 | Jan. 24 | 1384 | AGREED SCHEDULING ORDER FOR PENDING PROCEEDINGS INVOLVING **AETNA**;<br>1.  MMR's objs. to Aetna's clm. per May 1 order to recover cash collections by MMR;<br>  All discovery completed by 2/21/92;<br>  if hrg. necessary shall be held on 03/25/92 at 9:30AM; status conf. 4PM 3/24/92;<br>2.  Aetna's unliquidated claims pursuant to May 1st order for amts. pd. under misc. surety bonds;<br>  On or before 2/7/92, Aetna shall file & ntc. for hrg. on **02/28/92** a mtn. to terminate its exposure under all out-standing misc. surety bonds issued on behalf of MMR.<br>  All further sch. shall await outcome of Aetna's mtn.<br>3.  MMR's objs. to Aetna's unliquidated clm. to recover excess post-pet. advances for ins., labor and overhead exps. on bonded projects;<br>  All discovery completed by 03/13/92<br>  Hrg. on MMR's obj. shall be held on 03/25/92 at 9:30 AM;<br>4.  MMR's mtn. for determination of contract status and other relief per May 1st order;<br>  All discovery completed by 03/27/92;<br>  Any supplement or amendment to MMR's mtn. shall be filed by April 3, 1992;<br>  A **hrg. regarding "Bond Outstanding" issue set for 04/08/92 at 9:30AM;**<br>  A **hrg. regarding "substantial completion" issue set for 04/08/92 at 9:30 A.M.**<br>EOD: 01/24/92; ntc. mld. to Landis; Dodd; Winsberg; dbs.; Charles Busch; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick.          gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1992 Jan. 24 | 1992 Jan. 27 | 1385 | ORDER directing that hrg. be held on 01/27/92 at 10:30 A.M. on Mtn. to Consolidate & Continue Hrg. filed by WILLIAM E. ZETTERLUND, JESSE ATKINSON, SUSAN BELTZER, ET AL. EOD: 1/27/92; ntc. mld. to John M. Landis, Douglas D. Dodd, Marc David Winsberg; dbs.; Charles Busch; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin, B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; William H. Patrick, III; Jan Marie Hayden and Robyn J. Spalter. (s/LMP 1/24/92) gbr |
| Jan. 24 | Jan. 27 | 1386 | NOTICE of hrg. on Mtn. to Consolidate & Continue Hrg. filed by WILLIAM E. ZETTERLUND, JESSE ATKINSON, SUSAN BELTZER, ET AL to be held on 01/27/92 at 10:30 AM; mtn. requests that objs. to claimants' POC be consolidated w/obj. to Zetterlund's POC & that hrg. be contd. until the adversary proceeding with which such claims are consolidated is set for trial. gbr |
| Jan. 24 | Jan. 27 | 1387 | ORDER directing that hrg. on Mtn. of TAMARA LYNN SMITH and dbs. set for 01/24/92 at 9AM is dismissed from docket of court; agr. entered into by parties to settle claim in amt. of $4,278.25 (entitled to 503(b) priority and payment under this court's prior order covering the payment of health care claims) (s/LMP 1/24/92); ntc. mld. to Landis; Dodd; Winsberg; dbs.; Busch; Anderson; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; William H. Patrick, III; Michael D. Getz of Adams and Duesler, of Beaumont, Tx. gbr |
| Jan. 24 | Jan. 27 | 1388 | ORDER directing that svc. of hrg. to limit ntc. of hrg. on Unopposed Mtn. by CAJUN ELECTRIC POWER COOPERATIVE, INC., and USA, and for Reconsideration of Order Re: Claim Objs. to Clm. of CAJUN and USA, be limited to counsel for MMR, counsel for Aetna, counsel for UCC and USTR; EOD: 1/27/92; (s/LMP 1/24/92) EOD: 1/27/92; ntc. mld. to Landis; Dodd; Winsberg; (CONTINUED |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992** | **1992** | | |
| ---------- | -continued | P-1388 | Debtors; Charles Busch; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin; Daniel A. Smith; Thomas A. Doyle; William H. Patrick, III; John J. Gaupp; Elizabeth Cavendish of US Dept. Justice.gbr |
| Jan. 24 | Jan. 27 | 1389 | ORDER on jt. mtn. of MMR & **Whirlpool to continue**, directing that hrg. on obj. of WHIRLPOOL's pre-pet. claim & adm. clm. be **continued to 03/25/92**.  S/LMP 1/24/92; EOD: 1/27/92; ntc. mld. to Landis; Dodd; Winsberg; dbs.; Charles Busch; Lawrence R. Anderson, Jr., Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; William H. Patrick, III; Thomas J. Lutkewitte.          gbr |
| Jan. 24 | Jan. 28 | 1390 | RE-NOTICE of Hrg. on Obj. of MMR to clm. of BLACK RIVER CONSTRUCTORS set for 03/13/92 at 9:00 A.M.; dbs. objected to clm. of BLACK RIVER on grounds that it is covered by a bond issued by AETNA and per ct. 5/1/90 order, is not a liability of dbs.  AFFIDAVIT of svc. of re-notice of hrg. upon Daniel A. Smith; Thomas A. Doyle & BLACK RIVER CONSTRUCTORS.   gbr |
| Jan. 24 | Jan. 28 | 1391 | MOTION of APPLIED CONTROL SYSTEMS, INC. for approval of Settlement Agr. (attached) with MMR Constructors.          gbr |
| Jan. 24 | Jan. 28 | 1392 | NOTICE of Hrg. on Mtn. of APPLIED CONTROL SYSTEMS, INC. to approve settlement agr; provides among things for reduction of unsec. clm. from $529,997.63 to $112,098.00, and transfers & assigns clm. MMR may have against SPAW-GLASS BUILDERS............ Hr. on mtn. set for 02/21/92, at 9:00 A.M.          gbr (Proposed Order Submitted) |
| Jan. 24 | Jan. 28 | 1393 | **AMENDED** Obj. of dbs. to clm. of CONSTRUCTION COST CONSULTING, INC.; originally objected to clm. based on Obj. Code "B" (Bonded Clms.); amends to add obj. on grounds that documentation provided w/POC is inadequate to evidence amt. claimed.   gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1992 | 1992 | | |
| Jan. 24 | Jan. 28 | 1394 | NOTICE of Hrg. on **Amended Obj. of Dbs.** to Clm. of CONSTRUCTION COST CONSULTING, INC.; hrg. set for **02/26/92 at 9:30 A.M.**; AFFIDAVIT of Svc. of obj. & ntc. upon Thomas A. Doyle; Daniel A. Smith; Construction Cost Consulting, Inc.      gbr |
| Jan. 24 | Jan. 28 | 1395 | **AMENDED Obj.** of Dbs. to Clm. of CENTURY PROGRAM MANAGEMENT, INC.;   originally obj. to clm. on Obj. Code "B" (Bonded Claims); amends to add an obj. on grounds that documentation provided with POC is inadequate to evidence amt. claimed, & MMR's records reflect a liability to Century in zero dollars.      gbr |
| Jan. 24 | Jan. 28 | 1396 | NOTICE of Hrg. on **Amended obj. of dbs.** to Clm. of CENTURY PROGRAM MANAGEMENT, INC.; hrg. set for **02/26/92 at 9:30 A.M.**; AFFIDAVIT of Svc. of obj. & ntc. upon Thomas A. Doyle; Daniel A. Smith; Century Program Management, Inc.      gbr |
| Jan. 24 | Jan. 28 | 1397 | RE-NOTICE of Hrg. on Obj. of Dbs. to Clm. of SHAUGHNESSY MILLWRIGHTS, INC.; **continued to 03/13/92 at 9:00 A.M.**;  dbs. obj. to clm. on grounds that it is covered by a bond issued by AETNA & per ct.'s 5/1/90 order is not a liability of dbs. AFFIDAVIT of svc. of re-notice of hrg. upon Daniel A. Smith; Thomas A. Doyle.      gbr |
| Jan. 27 | Jan. 28 | 1398 | AFFIDAVIT of Svc. (of William J. Conway) of **notice of the 1/27/92 and 1/28/92 hrg. on MMR's Objs. to employee claims** upon parties listed on attached list (3-pg.)      gbr |
| Jan. 27 | JaN. 28 | 1399 | **AMENDED OBJ.** of dbs. to Clm. of DENECHAUD AND DENECHAUD on grounds that per 11 USC 502(b)(4) the clm. exceeds reasonable value of services.      gbr |
| Jan. 27 | Jan. 28 | 1400 | NOTICE of Hrg. on Obj. of Dbs. to Clm. of DENECHAUD AND DENECHAUD set for hrg. on 02/26/92 at 9:30 A.M.      gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992**<br>Jan. 27 | **1992**<br>Jan. 28 | 1401 | OBJECTION of dbs. to Clm. of CONNECTICUT DEPT. OF REVENUE SVC. on grounds that clm. includes a tax penalty or int. that is not allowable under Bk. Code.                    gbr |
| Jan. 27 | Jan. 28 | 1402 | NOTICE of Hrg. on obj. of Dbs. to Clm. of **CONNECTICUT DEPT. OF REVENUE SVC.**, set for **02/26/92 at 9:30 A.M.**                    gbr |
| Jan. 27 | Jan. 28 | 1403 | OBJECTION of dbs. to Clm. of DRIVEKORE, INC., on grounds that clms. include duplicate clms. filed against wrong dbs., and clm. relates to a bonded const. project for which contract was assigned to & assumed by AETNA pursuant to ct. order dated 5/1/90; MMR's position that liability for clm., if any, was a part of that contract.        gbr |
| Jan. 27 | Jan. 28 | 1404 | NOTICE of Hrg. on Obj. of Dbs. to Clm. of DRIVEKORE, INC., set for **02/26/92 at 9:30 A.M.**gbr |
| Jan. 27 | Jan. 28 | 1405 | OBJECTION of dbs. to Clm. of HOUSTON CENTER VALVE & FITTING CO. on grounds that MMR has reasons to believe that clm. has been pd. either by MMR or by a 3rd party.             gbr |
| Jan. 27 | Jan. 28 | 1406 | NOTICE of Hrg. on Obj. of Dbs. to Clm. of HOUSTON CENTER VALUE & FITTING CO. set for **02/26/92 at 9:30 A.M.**                    gbr |
| Jan. 27 | Jan. 28 | 1407 | OBJECTION of dbs. to Clm. of MORGAN'S, INC. on grounds that clm. relates to a bonded construction project for which contract was assigned to & assumed by AETNA per ct. order dated 5/1/90; MMR's position that liability for clm., if any, was a part of contract.        gbr |
| Jan. 27 | Jan. 28 | 1408 | NOTICE of Hrg. on Obj. of Dbs. to Clm. of MORGAN'S, INC. set for **02/26/92 at 9:30 A.M.**        gbr |
| Jan. 27 | Jan. 28 | 1409 | OBJECTION of dbs. to Clm. of MULTIPLE FUNDS OF THE HEATING, PIPING AND AIR CONDITIONING INDUSTRY, on grounds that documentation provided with POC is inadequate to evidence amt. claimed.              gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992** | **1992** | | |
| Jan. 27 | Jan. 28 | 1410 | NOTICE of Hrg. on Obj. of Dbs. to Clm. of MULTIPLE FUNDS OF THE HEATING, PIPING & AIR CONDITIONING INDUSTRY, set for 02/26/92, at 9:30 A.M.  gbr |
| Jan 27 | Jan. 28 | 1411 | OBJECTION of Dbs. to Clm. of RAWSON AND COMPANY, on grounds that MMR has reasons to believe that clm. has been pd. either by MMR or a 3rd party.  gbr |
| Jan. 27 | Jan. 28 | 1412 | NOTICE of Hrg. on Obj. of Dbs. to Clm. of RAWSON & CO., set for 02/26/92, at 9:30 A.M.  gbr |
| Jan. 27 | Jan. 28 | 1413 | **AMENDED OBJ.** of Dbs. to Clm. of ROBBINS & MYERS, INC. on grounds that MMR has reason to believe that payment has been recd. from another source.  gbr |
| Jan. 27 | Jan. 28 | 1414 | NOTICE of Hrg. on obj. of Dbs. to Clm. of ROBBINS & MYERS, INC. set for 02/26/92 at 9:30 A.M. |
| Jan. 27 | Jan. 28 | 1415 | OBJECTION of Dbs. to Clm. of JUSTIN K. SCHROEDER on grounds that documentation provided w/POC is inadequate to evidence amt. claimed.  gbr |
| Jan. 27 | Jan. 28 | 1416 | NOTICE of Hrg. on obj. of Dbs. to Clm. of JUSTIN K. SCHROEDER set for 02/26/92, at 9;30 A.M.  gbr |
| Jan. 27 | Jan. 28 | 1417 | OBJECTION of Dbs. to Clm. of SUNSTATE EQUIPMENT, on grounds that MMR has reason to believe that clm. has been pd. by MMR or by a 3rd party.  gbr |
| Jan. 27 | Jan. 28 | 1418 | NOTICE of Hrg. on Obj. of Dbs. to Clm. of SUNSTATE EQUIPMENT, set for 02/26/92 at 9:30 AM.gbr |
| Jan. 27 | Jan. 28 | 1419 | OBJECTION of Dbs. to Clm. of VIN COR STEEL CORP., on grounds that clms. include duplicate clms. filed against wrong dbs., & clm. relates to a bonded construction project for which the contract was assigned to & assumed by AETNA per ct. order dated 5/1/90; MMR's position that liability for clm., if any, was a part of that contract.  gbr |

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992** | **1992** | 1420 | NOTICE of Hrg. on Obj. of Dbs. to Clm. of VIN COR STEEL CORP., set for **02/26/92 at 9:30 A.M.** gbr |
| Jan. 27 | Jan. 28 | | |
| Jan. 27 | Jan. 28 | 1421 | OBJECTION of Dbs. to Clm. of EMDE COMPANY, on grounds that documentation provided w/POC is inadequate to evidence amt. claimed. gbr |
| Jan. 27 | Jan. 28 | 1422 | NOTICE of Hrg. on Obj. of Dbs. to Clm. of EMDE COMPANY, set for **02/26/92 at 9:30 A.M.** gbr |
| Jan. 27 | Jan. 28 | 1423 | OBJECTION of Dbs. to Clm. of FEDERAL INS. CO. on grounds that (1) clms. include duplicate clms. filed against wrong dbs. (2) claims relate to a bonded construction project for which the contract was assigned to & assumed by AETNA per ct. order of 5/1/90; MMR's position that liability for clm., if any, was a part of contract; and (3) documentation provided with proof of clm. is inadequate to evidence amt. claimed. gbr |
| Jan. 27 | Jan. 28 | 1424 | NOTICE of Hrg. on obj. of dbs. to clm. of FEDERAL INS. CO., set for **02/26/92 at 9:30 A.M.** gbr |
| Jan. 27 | Jan. 28 | 1425 | OBJECTION of Dbs. to clm. of HRI HOLDING, INC., on grounds that clms. include duplicate clms. filed against wrong dbs., & clm. either has been superceded by an amended clm. or has been w/drawn. gbr |
| Jan. 27 | Jan. 28 | 1426 | NOTICE of Hrg. on obj. of dbs. to clm. of HRI HOLDING, INC., set for **02/26/92 at 9:30 A.M.** gbr |
| Jan. 27 | Jan. 28 | 1427 | OBJECTION of Dbs. to Clm. of LOCAL UNION 250 PLUMBING & PIPE FITTING IND., on grounds that clms. include duplicate clms. filed against wrong dbs., & clm. relates to a bonded construction project. gbr |
| Jan. 27 | Jan. 28 | 1428 | NOTICE of Hrg. on obj. of dbs. to clm. of LOCAL UNION 250 PLUMBING & PIPE FITTING IND., set for **02/26/92 at 9:30 A.M** gbr |

B100 E (7/86)

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992** Jan. 27 | **1992** Jan. 28 | 1429 | OBJECTION of dbs. to clm. of METROMEDIA PAGING SVCS. on grounds that documentation provided with proof of clm. is inadequate to evidence amt. claimed.    gbr |
| Jan. 27 | Jan. 28 | 1430 | NOTICE of Hrg. on obj. of Dbs. to Clm. of METROMEDIA PAGING SVCS. set for 02/26/92, at 9:30 AM.    gbr |
| Jan. 27 | Jan. 28 | 1431 | OBJECTION of Dbs. to clm. of MOTOROLA COMPANY, on grounds that clm. relates to a bonded construction project.    gbr |
| Jan. 27 | Jan. 28 | 1432 | NOTICE of Hrg. on obj. of dbs. to clm. of MOTOROLA CO., set for 02/26/92 at 9:30 A.M    gbr |
| Jan. 27 | Jan. 28 | 1433 | OBJECTION of Dbs. to Clm. of REID'S ICE SERVICE, on grounds that clms. include duplicate clms. filed against wrong dbs., & documentation provided with POC is inadequate to evidence amt. claimed.    gbr |
| Jan. 27 | Jan. 28 | 1434 | NOTICE of Hrg. on Obj. of Dbs. to Clm. of REID'S ICE SERVICE, set for 02/26/92 at 9:30 AM.gbr |
| Jan. 27 | Jan. 28 | 1435 | OBJECTION of Dbs. to Clm. of REILY ELECTRICAL SUPPLY, on grounds that clms. include duplicate clms. filed against wrong debtors, MMR has reasons to believe that clm. has been paid either by MMR or by a 3rd party, and clm. either has been superceded by an amended clm. or has been with-drawn.    gbr |
| Jan. 27 | Jan. 28 | 1436 | NOTICE of Hrg. on obj. of Dbs. to clm. of REILY ELECTRICAL SUPPLY set for 02/26/92 at 9;30 A.M.    gbr |
| Jan. 27 | Jan. 28 | 1437 | **AMENDED** Obj. of dbs. to Clm. of SMITH, CURRIE & HANCOCK, on grounds that per 11 USC 502(b) (4) clm. exceeds reasonable value of svcs.    gbr |
| Jan. 27 | Jan. 28 | 1438 | NOTICE of Hrg. on obj. of Dbs. to Clm. of SMITH, CURRIE & HANCOCK, set for 02/26/92, at 9:30 A.M.    gbr |

8100 E (7/86)      **DOCKET — CONTINUATION**

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1992 | 1992 | | DOCKET NUMBER |
| Jan. 27 | Jan. 28 | 1439 | AFFIDAVIT (of Marc D. Winsberg, Esq.) of Svc. of ntcs. of objs. & ntcs. of hrgs. on objections to claims upon parties as set forth therein (Bridgeport Machines, Inc.; Vin Cor Steel Corp.; Denechaud & Denechaud; Connecticut Dept. of Revenue Svcs. *et al* )                gbr |
| Jan. 27 | Jan. 28 | 1440 | OBJECTION of Dbs. to Clm. of BRIDGEPORT MACHINES, INC., on grounds that documentation provided w/POC is inadequate to evidence amt. claimed.    gbr |
| Jan. 27 | Jan. 28 | 1441 | NOTICE of Hrg. on obj. of Dbs. to Clm. of BRIDGEPORT MACHINES, INC., set for 02/26/92, at 9;30 A.M.                   gbr |
| | | | REFER TO PLEADING FILE NO. FORTY-EIGHT (48)      gbr |
| Jan. 27 | Jan. 28 | 1442 | MOTION of HIBERNIA NATIONAL BANK to Compel AETNA CASUALTY & SURETY CO. to Pay Workers Comp. Exps. on Bonded Contracts;  gbr |
| Jan. 27 | Jan. 28 | 1443 | MEMORANDUM in Support of HIBERNIA'S Mtn. to Compel Aetna to Pay Workers Comp. Expenses on Bonded Contracts. Crt. Svc.gbr |
| Jan. 27 | Jan. 28 | 1444 | NOTICE of hrg. on Mtn. of HIBERNIA to Compel Aetna to Pay Workers Comp. Exps. on Bonded Contracts; hrg. set for 02/21/92 at 9:00 A.M.; objs. by 2/14/92; Crt. of Svc. of cy of ntc. of hrg., mtn. & memo. upon Landis; Smith; Rainach; USTR; Doyle; Anderson; Patrick.    gbr |
| Feb. 3 | Feb. 5 | 1445 | AMENDED Obj. of Dbs. to clm. of Boilermakers' Natl. Health & Welfare Fund, etal; db. originally obj. to clm. based on Obj. Code "B"; to add obj. on grounds that POC is inadequate to evidence amt. clmed., & db's records reflect a liability in amt. of -0-.                    gbr |
| Feb. 3 | Feb. 5 | 1446 | NOTICE of Hrg. on Amended Obj. of Dbs. to Clm. of BOILERMAKERS NATL. HEALTH AND WELFARE FUND, ET AL; hrg. set for 03/25/92 at 9:30 A.M.;  AFDT. of Svc. of amended obj. & ntc. of hrg. upon Thomas A. Doyle; Curtis G. Barnhill; and Daniel A. Smith.gbr |

MMR HOLDING CORPORATION ET AL
DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1992<br>Feb. 3 | 1992<br>Feb. 5 | 1447 | AMENDED OBJ. of MMR to clm. of CONNECTICUT LABORERS' FUNDS, originally obj. based on Obj. Code "B"-Bonded Clms.; MMR continues to assert Obj. Code B and amends obj. to add an obj. on grounds that documentation provided with POC is inadequate to evidence amt. claimed.      gbr |
| Feb. 3 | Feb. 5 | 1448 | NOTICE of Hrg. on Amended obj. to Clm. of CONNECTICUT LABORERS' FUNDS; hrg. 03/25/92 at 9:30 A.M. AFDT. of SVC. of amended obj. & ntc. of hrg. upon Thomas A. Doyle; David A. Gibson and Daniel A. Smith.      gbr |
| Feb. 3 | Feb. 5 | 1449 | RE-NOTICE of Hrg. on objs. of dbs. to claims of:<br>EASTMAN KODAK COMPANY,<br>LOCAL UNION NO. 98 IBEW,<br>WILLIAMS MOBILE OFFICES,<br>CORNWELL BROTHERS,<br>GIBRALTA FINANCIAL,<br>J & L SYSTEMS LIMITED,<br>LEE ELECTRIC,<br>B & G INDUSTRIAL RENTALS,<br>continued to 03/25/92 at 9:30 A.M.;<br>as stated in renotice of hrg. dated 1/16/92, hrg. contd. to 1/27/92, and ct. continued hrg. and now fixed for 03/25/92 at 9:30A AFDT. of Svc. of Marc D. Winsberg, atty. of renotice of hrg. upon parties named therein.      gbr |
| Feb. 4 | Feb. 5 | XXXX | TRANSCRIPT of hrg. held 01/13/92 (claim objections) (Note: transcript contained in separate file folder)      gbr |
| Feb. 4 | Feb. 5 | XXXX | TRANSCRIPT of hrg. held 01/14/92 (claim objs.)(Note:  transcript contained in separate file folder.)      gbr |
| Feb. 5 | Feb. 5 | 1450 | ORDER regarding objections to trade claims; proofs of clms. shown on Sch. A(Trial Result List); Sch. B (Agreed Correct Amt. List) and Sch. C(Agreed Compromise Amt. List), attached, are allowed in amts. & with priorities shown on sch; by 2/7/92, dbs. to serve ntc. of entry of this order; POC of Dimensional Fund Advisors 6-10 Fund, and Dimensional Fund Advisors Small Co. Fund, Susan H. Smith  --- continued--- |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1992 ---------- | 1992 --- | cont. P-1450 | and Philip Spaletta <u>converted to proofs of equity interest.</u> hrg. on obj. to POC of EIMCO PROCESS EQUIPMENT CO. rescheduled for 02/14/92 at 9:00 A.m. hrgs. on objs. to proofs of clm. filed by Alpha Wire Co./Phillip R. Cowen; Black River; Willem F.P. deVogel; Donna DiPrima; Thomas V. Jahl; William J. Texido; Shaughnessy Millwrights, Inc. rescheduled for 03/13/92 at 9:00 A.M.; Supplemental objs. to POC of AFL, INC., CENTURY PROGRAM MANAGEMENT, INC.: CONSTRUCTION COST CONSULTING; SMITH, CURRIE & Hancock, Robbins and Meyers, Inc., to be filed; hrg. on objs. to clm. of Boston Old Colony Ins. Co. cont. w/odate; hrg. on obj. to clm. of Home Ins. Co. rescheduled for 03/26/92 at 10:3 AM; db. to file and serve objs. to clms. shown on Sch. D & E attached by 1/24/92 for 02/26/92 hrg. EOD: 2/5/92; ntc. mld. to Landis; Dodd; Winsberg; MMR; Busch; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick. gbr (s/LMP 02/05/92) |
| Feb. 5 | Feb. 6 | 1451 | AFFIDAVIT OF SVC. of Steven Y. Landry setting forth that ntc. of Mtn. for Approval of Settlement Agr. w/ APPLIED CONTROL SYSTEMS, INC. was served upon parties per attached list (note: list not submitted with afdt.), and Mtn. & Ntc. served upon Thomas A. Doyle; Daniel A. Smith; Lawrence R. Anderson; Rex D. Rainach; Michael H. Rubin; Office of USTR; B. Franklin Martin, III.        gbr |
|  |  |  | (refer to P-1391 and P-1392 for mtn. & ntc. of APPLIED CONTROL SYSTEMS, INC. ) gbr |
| Feb. 7 | Feb. 11 | 1452 | AFFIDAVIT of Svc. of Steven Y. Landry of notice of mtn. for approval of settlement agr. w/Applied Control Systems, Inc. upon parties per attache list, & mtn. & ntc. upon parties set forth therein. gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| __1992__<br>Feb. 10 | __1992__<br>Feb. 11 | 1453 | ORDER directing that **JOY ELECTRIC CO., INC.** and counsel, James R. Lackie, show cause on 02/21/92 at 9:00 A.M. why Document No. 1377 should not be stricken from case record for failure to comply with Part IV. Mtn. Practice (Contested Matters) which delineates in detail the manner of setting motions for hrg. EOD: 2/11/92; notice mld. to John M. Landis; Douglas D. Dodd; Marc D. Winsberg; Dbs; USTR; James R. Lackie, (s/LMP 02/10/92)gbr |
| Feb. 10 | Feb. 12 | 1454 | MEMORANDUM submitted on behalf of MMR/Wallace Constructors, Inc. in support of Obj. to **POC** of **EIMCO PROCESS EQUIPMENT CO.** CERTIFICATE of Svc. of cy of memo upon Stewart F. Peck; Thomas A. Doyle; Daniel A. Smith; USTR.   Exhs. 1,2,3,4.        gbr |
| ---***<br>Feb. 6 | Feb. 12 | 1455 | OBJECTION of USTR to **Fifth Interim Appl. OF Stone, Pigman et al** for allowance of Comp. & exps. CERT. Svc. upon John M. Landis; Exh. A, Exh. B. attached.        gbr |
| Feb. 6 | Feb. 12 | 1456 | MEMORANDUM in Support of the USTR'S Obj. to 5th Interim Appl. for Allowance of Compensation & Exps. of STONE, PIGMAN, WALTHER, ET AL.; Crt. Svc. upon John M. Landis.        gbr |
| Feb. 10 | Feb. 12 | 1457 | MEMORANDUM submitted on behalf of MMR Constructors, Inc. in Support of Obj. to Bonus Clm. of SAM H. KIMBROUGH; Crt. Sv. upon Gary K. McKenzie; Barry W. Miller; USTR.        gbr |
| Feb. 10 | Feb. 12 | 1458 | MEMORANDUM In Support of Allowance of Clm. (**No. 248**) of SAM H. KIMBROUGH,Jr.; Crt. Svc. upon John M. Landis.        gbr |
| Feb. 10 | Feb. 12 | 1459 | MEMORANDUM submitted on behalf of MMR/ Wallace Constructors, Inc. in Support of Obj. to Clm. of J. HAROLD THOMSON; Crt. of Svc. upon Barry W. Miller; USTR. Attached cy of Second Examiner's Report.        gbr |
| Feb. 10 | Feb. 12 | 1460 | MEMORANDUM submitted on behalf of J. HAROLD THOMSON in Support of Clm.   Attached Exh. 1, Incentive Plan; Exh. 2, cy POC.        gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992** Feb. 10 | **1992** Feb. 12 | 1461 | MEMORANDUM submitted on behalf of **BAKER HUGHES, INC.,** for its operating division **EIMCO PROCESS EQUIPMENT COMPANY** in Support of Motion to Deny Obj. to Clm. Exh. A, cy of POC in amt. of $69,628.10; Exh. B, cy of Ntc. of Obj. fld. by db. against EIMCO'S CLM.                    gbr |
| Feb. 10 | Feb. 12 | 1462 | MOTION of **AETNA CASUALTY & SURETY CO.** For Fixing and Allowance of Adm. Clm., requesting Court to: a) after ntc. & hrg. enter order directing giving of ntc. to all potential claimants on Miscellaneous Bonds & requiring them to assert any clms. they may have under Bonds by date fixed by ct. or thereafter be barred from asserting such clms. b) fix amt. of Aetna's Adm. clm. w/respect to sums due per Miscellaneous Bonds after the bar date and in connection w/pending mtn. to that effect now sch. for **04/13/92.** Crt. Svc., mlg. list attached.               gbr |
| Feb. 10 | Feb. 12 | 1463 | NOTICE of hrg. on Mtn. of **AETNA** for Fixing & Allowance of Adm. Clm.; set for **02/28/92 at 9:00 A.M.;** CERTIFICATE of svc. of cy of ntc. upon parties listed on attached mlg. mtrx.        gbr |
| Feb. 10 | Feb. 12 | 1464 | MEMORANDUM in Support of Mtn. of **AETNA CASUALTY & SURETY CO.** For Fixing and Allowance of Adm. Clm. Crt. Svc., mlg. list attached. gbr |
| Feb. 10 | Feb. 12 | 1465 | MOTION of **AETNA CASUALTY & SURETY CO.** to Continue Mtn. of **HIBERNIA NATL. BANK** To Compel Payment of Worker's Comp. Expenses on Bonded Contracts. (**Hrg. fixed for Friday, 02/21/92** ). Crt. Svc., mlg. list attached. (Proposed Order Submitted).    gbr |
| Feb. 10 | Feb. 12 | 1466 | MEMORANDUM submitted on behalf of **AETNA** in Support of Mtn. to Continue. CERT. of Svc., mlg. list attached.            gbr |
| Feb. 10 | Feb. 12 | 1467 | MOTION of **AETNA** for Expedited Hrg. on its Mtn. to Continue (hrg. on mtn. of HIBERNIA to Compel.... requesting expedited hrg. for **Friday, 02/14/92.** Crt. Svc., mlg. mtrx. attached.        gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1992 | 1992 | | |
| Refer to Pleading File No. Forty - Nine (49) | | | qbr |
| Feb. 11 | Feb. 12 | 1468 | WITHDRAWAL by TAMARA LYNN PHILLIPS in its entirety proof of clm. no. 4874 in amt. of $5,019.84 filed on 11/8/90 in MMR Corp. (LA) bankruptcy.          qbr |
| Feb. 11 | Feb. 12 | 1469 | MINUTE ENTRY RE hrg. held on 11/22/91 for purposes of: 1. entry of order disallowing or allowing only to extent set for in ntc., those objectionable clms. for which responses were not filed, & served on or before the obj. response bar date; 2. scheduling further proceedings w/respect to those objectionable claims for which responses were filed & served on or before the objection response bar date; RESPONSE of Capital Value & Fitting Co., Inc.; 3. hrg. on mtn. of Commonwealth Edison Co. for Relief from & modification of automatic stay; RULING: db. to submit sch. of clms. to be disallowed to extent in notice who did not file responses & who filed late responses. Hrg. on these objs. will be held on 12/13/91 at 11AM; Hrg. on responses to objs. of wage claimants will be held on 01/27/92 at 10:30 AM; Hrg. on responses to objs. to all other clms. will be held on 01/13/92 at 10:30 A.M.          qbr |
| Feb. 11 | Feb. 12 | 1470 | MINUTE ENTRY RE HRG. HELD ON 12/13/91 for purpose of entry of order disallowing or allowing only to extent set forth in notice those objectionable clms. for which responses were not filed & served on or before the obj. response bar date. RULING: Response to the obj. to the claim of Steven Keel will be heard on 01/27/92 at 10:30 A.M.; order to be submitted disallowing all claims to & only to the extent they have been agreed to on Exh. A & B except Steven Keel and Thomas Brooks. Mr. Landis is to ntc. the order within 48 hours after entered and received.          qbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992**<br>Feb. 11 | **1992**<br>Feb. 12 | 1471 | MINUTE ENTRY <u>RE HRG. HELD ON 01/24/92</u> on Mtn. of R. P. McCracken et al dba Airline Properties to reconsider order to extent the order disallowed **claim # 482** filed on behalf of Airline Properties; obj. by dbs.; expedited hrg. on mtn. of JAMES GLEA LEVICK, JR. for cont. of **01/27/92 hrg.**<br>**RULING:** Mr. Winsberg & Mr. Hood to submit order granting reconsideration & in accordance w/reconsideration & consent, order the clm. to be allowed in agreed-upon amt.<br>Mtn. of **LEVICK IS DENIED;** Mr. Boyd directed to inform Mr. Blumberg to have a rep. present on Monday if he wants to prosecute his clm. & if Mr. Blumberg cannot himself be present.                              gbr |
| Feb. 11 | Feb. 12 | 1472 | ORDER directing that Motion of Non-Resident Atty. for Admission to Practice, Pro Hac Vice is granted and MICHAEL D. GETZ, counsel for Tamara Lynn Phillips is admitted to practice pro hac vice w/o designation of local counsel; EOD: 2/12/92; ntc. mld. to Landis; Dodd; Winsberg; dbs.; C. Busch; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; William H. Patrick, III; Michael D. Getz, (RE: Mtn. P-1348) (s/LMP 01/31/92)                       gbr |
| Feb. 11 | Feb. 12 | 1473 | ORDER directing that KATIE W. WOOD of Law firm of Marie Healey & Associates be enrolled as addl. counsel and Sean R. Dawson be deleted as counsel of record, & that Marie Healey remain designated as trial atty. (s/LMP 02/06/92) EOD: 02/12/92; ntc. mld. to Katie W. Wood; Landis; Dodd; Winsberg; dbs.; Charles Busch; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; William H. Patrick, III; (re: mtn. P-1344)                    gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1992 Feb. 11 | 1992 Feb. 13 | 1474 | ORDER **continuing** hrg. on MMR's obj. to clm. of **Dartand Kraft** to **04/23/92 at 9:30 A.M.**; EOD: 02/13/92; ntc. mld. to John M. Landis; Douglas D. Dodd; Marc David Winsberg; dbs.; C. Busch; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; William H. Patrick, III; Edward M. Heller; (re: mtn. P-1339) (s/LMP 02/10/92).     gbr |
| Feb. 11 | Feb. 13 | 1475 | ORDER **continuing** hrg. on MMR's obj. to clm. of **Security Pacific Leasing, Inc.** to **04/29/92 at 9:30 A.M.**; EOD: 02/13/92; ntc. mld. to Landis; Dodd; Winsberg; Rain Busch; Anderson; Rubin; Martin; Smith; Doyle; Patrick; dbs.; Peter Sherwood. (s/LMP 02/10/92) (re: Mtn. P-1340)     gbr |
| Feb. 11 | Feb. 13 | 1476 | <u>AMENDED</u> AGREED SCHEDULING ORDER for Pending Proceedings Invólving **AETNA**; Scheduling dates fixed: 1. MMR's Objs. to Aetna's Clm. per 5/1/ order to recover cash collections by MMR:   a. discovery by 2/21/92;   b. if hrg. necessary, to be     held on **04/13/92 at 9:30AM**; 2. Aetna's Unliquidated Clms. per 5/1/Order for amts. pd. under Miscellaneous Surety Bonds;   a. on or before 2/7/92, Aetna to     file & ntc. for hrg. on     **02/28/92** a mtn. to terminate     its exposure under all     outstanding misc. surety     bonds issued on behalf of     MMR.   b. All further sch. shall     await outcome of Aetna's     mtn. 3. MMR's Objs. to Aetna's Unliquidated Clm. to recover excess post-pet. advances for ins., labor and overhead exps. on bonded projects:   a. All discovery by 3/13/92;   b. hrg. on MMR's objs. shall     be held on **04/13/92 at**     **9:30 A.M.**     gbr 4. MMR's mtn. for determination of contract status and other relief per 5/1/order: CONTINUED |

CLOSED

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1992 | 1992 | | |
| ------- continued -- | | P-1476 | a. all discovery by 3/27/92;<br>b. supplement or amendment to MMR's mtn. filed by 4/3/92;<br>c. hrg. re bond outstanding issues held on 04/13/92 at 9:30 A.M.<br>d. hrg. re substantial completion issues on 04/14/92 at 9:30 A.M.<br>FURTHER ORDERED that terms of this scheduling order shall supersede the order entered on 1/24/92 ...and that any matters not concluded at hrg. on 4/13/92 will carry over to 4/14/92. Pre-trial conference or telephone conf. may be sch. in advance of said dates on mtn. of either of parties. (s/LMP 02/06/92); EOD: 2/13/92; ntc. mld. to Landis; Dodd; Winsberg; dbs.; Busch; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick.            gbr |
| Feb. 11 | Feb. 13 | 1477 | MOTION and ORDER granting - affidavit of CRAIG DEN BESTEN hereby formally made part of record; Afdt. of BESTEN; (s/LMP 1/31/92) EOD: 2/13/92; ntc. mld. to Landis; Dodd; Winsberg; dbs.; Busch; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; Robert H. Urann.            gbr |
| Feb. 12 | Feb. 13 | 1478 | MOTION of **AETNA CASUALTY & SURETY COMPANY** for Exam Pursuant to Rule 2004; Examine Whitney Natl. Bank; 2/18/92 at 9:30 A.M. agreed as mutually convenient time; Crt. Svc.; Exh. A.      gbr |
| Feb. 12 | Feb. 13 | 1479 | MOTION of **AETNA CASUALTY & SURETY** Company For Exam Pursuant to Rule 2004; Examination of Hibernia National Bank; 2/17/92 at 10:00AM; agreed as mutually convenient time; Crt. Svc.; Exh. A.      gbr |
| Feb. 12 | Feb. 13 | 1480 | MOTION of **AETNA CASUALTY & SURETY COMPANY** for Exam Pursuant to Rule 2004; Examination of Don Martin; 2/17/92 at 2:00 P.M.; agreed as mutually convenient time; Crt. Svc.; Exh. A.      gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992** Feb. 13 | **1992** Feb. 13 | 1481 | ORDER directing appearance of WHITNEY NATIONAL BANK for exam. Rule 2004 at 9:30 A.M. on 2/18/92 at offices of Whitney Natl. Bank. (s/LMP 2/13/92) EOD: 2/13/92; Ntc. mld. to Landis; Dodd; Winsberg; dbs.; Busch; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; Jonathan Bookman (Whitney Natl. Bank, N.O.,LA) (re: P-1478 mtn.)                gbr |
| Feb. 13 | Feb. 13 | 1482 | ORDER directing appearance of HIBERNIA NATL. BANK for exam. under Rule 2004 at 10:00 A.m. on Monday, 2/17/92, at MMR Holding Corp., Baton Rouge, LA (s/LMP 2/13/92) EOD: 2/13/92; ntc. mld. to Landis; Dodd; Winsberg; dbs.; Busch; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; Jonathan Bookman (Whitney Natl. Bank, N.O.,LA) (re: P-1479 mtn.)                gbr |
| Feb. 13 | Feb. 13 | 1483 | ORDER directing appearance of DON MARTIN for Exam. per Rule 2004 at 2:00 P.M., Monday, 2/17/92, at MMR Holding Corp., Baton Rouge, LA (s/LMP 2/13/92); EOD: 2/13/92; Ntc. mld. to Landis; Dodd; Winsberg; dbs.; Busch; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; Jonathan Bookman (Whitney Natl. Bank, New Orleans, LA) (re: P-1480 Mtn.)                gbr |
| Feb. 13 | Feb. 13 | 1484 | ORDER directing that Mtn. of **Aetna** to continue hrg. on Mtn. of **Hibernia National Bank** to Compel Aetna to Pay Worker's Compensation Expenses on Bonded Contracts, is fixed on an expedited basis for hrg. on 02/14/92 at 9:00 A.M. (s/LMP 02/11/92); EOD: 02/13/92; ntc. mld. to Landis; Dodd; Winsberg; Dbs.; Busch; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick. (re: Mtn. P-1467)                gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| ----****<br>Feb. 11 | Feb. 13 | 1485 | ORDER Reconsidering Disallowance of Clm. of **Cajun Electric Power Cooperative, Inc. and U.S.A.,** Granting Relief From Judgment, & Allowing Jt. Amended and Restated Proof of Clm. Submitted by CAJUN and USA. (s/LMP 02/07/92) EOD: 02/13/92: ntc. mld. to Landis; Dodd; Winsberg; dbs.; Busch; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; Elizabeth A. Cavendish, Civil Division, USDept. of Justice.gbr |
| Feb. 13 | Feb. 13 | 1486 | HIBERNIA'S OPPOSITION to **Aetna's Mtn. to continue HIBERNIA's** Mtn. to Compel · Aetna to Pay Worker's Compensation Expenses. Crt. of Svc.                     gbr |
| Feb. 13 | Feb. 13 | 1487 | MEMORANDUM of **Aetna Casualty & Surety Co.** W/Regard to Clm. of **EIMCO PROCESS EQUIPMENT CO.** Crt. Svc.; attached cy of Ntc. of Voluntary Dismissal w/Prejudice |
| Feb. 13 | Feb. 18 | 1488 | NOTICE of Hrg. on Mtn. to Reconsidergbr Objection to CLM. of **JOY ELECTRIC Co., Inc. ; hrg. set for 03/13/92 at 9:00 A.M.;** CERTIFICATE of Svc. of cy of ntc. upon John M. Landis, Atty.                        gbr (PROPOSED ORDER SUBMITTED BY LACKIE)                      gbr |
| Feb. 13 | Feb. 18 | 1489 | MEMORANDUM submitted on behalf of JOY ELECTRIC CO., INC. in support of Mtn. to Reconsider Obj. to Clm.                           gbr |
| Feb. 14 | Feb. 18 | 1490 | ORDER authorizing dbs. to pay counsel, STONE, PIGMAN,  ET AL sum of $95,484.28, as attys.' fees & exps. in amt. of $9,324.95 for period from 9/1/91 thru 12/31/91; EOD: 12/18/92; ntyc. mld. to Landis; Dodd; Winsberg; dbs.; R. Gravolet; Anderson; Rainach; Rubin; Martin; Smith; Doyle Patrick. (s/LMP 02/14/92).              gbr |
| Feb. 14 | Feb. 19 | 1491 | SUPPLEMENTAL OBJECTION of dbs. to LOCAL UNION 250 PLUMBING AND PIPE-FITTING IND., additionally objs. on grounds that clm. represents an arbitration award that was obtained after bk. filing w/o obtaining relief from automatic stay; accordingly, award on which clm. is based is invalid under Section 362. Afdt. of svc.                gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992** Feb. 18 | **1992** Feb. 19 | 1492 | **ORDER TO DBS. TO SHOW CAUSE** why court fees in amt. of $12,276.50 should not be pd. in order to extinguish the obligation; ATTACHMENT: Crt. of Ntc. Fees & Bill for Collection, dated 4/10/90; EOD: 02/19/92; ntc. mld. to Landis; Dodd; Winsberg; MMR; USTR 2/19/92; (s/LMP 02/17/92); hrg. set for **03/13/92 at 9:00 A.M.**                      gbr |
| Feb. 19 | Feb. 20 | 1493 thru 1501 | MONTHLY OPERATING REPORTS of dbs. period from 1/1/92 to 1/31/92;#90-00 #90-00396; 90-00397; 90-00398; 90-00399; 90-00400; 90-00401; 90-00402; 90-00403. (comparative bal. sheet; profit & loss stmt.; cash receipts & disbursements stmt.; supporting schs.; cys bk. stmts........gbr |
| Feb. 19 | Feb. 20 | **XXXX** | TRANSCRIPT, hrg. held 02/14/92; AETNA's Mtn. to continue hrg. on Hibernia's Mtn. **(Hibernia/Aetna matter)** (note: transcript in separate file folder).         gbr |
| Feb. 25 | Feb. 26 | **XXXX** | TRANSCRIPT, hrg. held 01/27/92; (hrg. re: various wage clms.; Court Rep.Annette Wiegleb, (NOTE: Transcript in separate file folder).         gbr |
| Feb. 26 | Feb. 27 | 1502 | EX PARTE CONSENT Mtn. to continue hrg. on clm. of HRI HOLDINGS, INC., presently set for 2/26/92. (proposed order submitted)   gbr |
| Feb. 26 | Feb. 27 | 1503 | JOINT Mtn. to Cont. Hrg. on obj. to clm. of FEDERAL INS. CO. set for 2/26/92 (POCs 403,479,283, 467, and 584) (proposed order submitted)         gbr |
| Feb. 26 | Feb. 27 | 1504 | EX PARTE CONSENT Mtn. to Continue hrg. on clm. of DENECHAUD AND DENECHAUD, presently set for 2/26/92 (proposed order submitted).         gbr |
| Feb. 26 | Feb. 27 | 1505 | ORDER granting MMR Constructors, Inc. authority to enter into Settlement Agr. w/**Applied Control Systems, Inc.** attached to Mtn.; EOD: 2/27/92; ntc. mld. to Landis; Dodd; Winsberg; MMR; Gravolet; Anderson; Rainach; Rubin; Martin; Smith; Doyle;Patrick; Steven V. Landry. (s/LMP 2/21/92)gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992**<br>Feb. 28 | **1992**<br>Feb. 28 | 1506 | MOTION of MMR HOLDING CORP. for Authority to Employ Special Counsel, Lawrence R. Anderson to prosecute preference avoidance action against Phelps Dunbar; Crt. Svc. upon Anderson, Martin; Smith; Doyle; USTR; Hunt of Phelps, Dunbar.(Proposed Order submitted. gbr |
| Feb. 28 | Feb. 28 | 1507 | MEMORANDUM in Support of Motion of MMR HOLDING CORP. for Authority to Employ Special Counsel; Crt. Svc.                                    gbr |
| Feb. 27 | March 5 | 1508 | MOTION of EIMCO PROCESS CO., INC. to Continue hrg. on obj. of db. to EIMCO'S Claim set for 02/28/92 at 9AM; Crt. Svc. |
| March 2 | March 5 | XXXX | RECEIVED $12,276.50 from MMR, receipt no. 725, in payment of statement of clerk for noticing fees, date of svc. of 4/10/90.            gbr |
| March 3 | March 5 | 1509 | NOTICE of Hrg. on Mtn. of MMR Holding Corp. for Authority to Employ Special Counsel; hrg. on mtn. set for 03/13/92 at 9AM; to employ Lawrence R. Anderson, currently counsel to official UCC as special counsel for purpose of prosecuting any claims MMR may have against its former legal counsel, Phelps, Dunbar; AFFIDAVIT of svc. of cy of ntc. of hrg. on mtn. upon parties per attached list of parties.                 gbr |
| March 5 | March 5 | 1510 | MINUTE ENTRY re hrg. held 01/17/92 on mtn. of Southern California IBEW-NECA Trust Funds to compel payment of adm. expenses; obj. by MMR; RULING: agreed orders submitted & signed in open ct. gbr |
| March 5 | March 5 | 1511 | ORDER continuing from Feb. 28, 1992 until **March 13, 1992 at 9AM**, the hrg. on obj. of db. to clm. of EIMCO PROCESS CO., INC. EOD: 03/05/92; ntc. mld. to Landis; Dodd; Winsberg; dbs.; Robert Gravolet; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; Stewart F. Peck (atty. for EIMCO). (s/LMP 03/05/92)                 gbr |
| March 5 | March 5 | 1512 | CONSENT ORDER directing that claim of J. HAROLD THOMSON for expenses in amt. of $4,124.31, be allowed in amt. of $660.00 only; nothing in order shall effect portion of continued |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| continued | ---------- | P 1512 | claim of Thomson re president's incentive program for fiscal yr. of 6/30/88 to 6/30/89, or any portion of clm. of Thomson; (s/LMP 02/28/92); EOD: 3/5/92; ntc. mld. to Landis; Dodd; Winsberg; dbs.; Gravolet; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick and Barry W. Miller.          gbr |
| March 5 | March 5 | 1513 | SUPPLEMENTAL ORDER on Fifth Apl. of STONE, PIGMAN, WALTHER, ET AL for fees and expenses; considering representation of applicant that USTR has w/drawn remaining objs. to reimbursement of exps. requested by applicant in 5th application, ordered that db reimburse attys. for exps. in supplemental amt. of $6,089.74 for period from 9/1/91 thru 12/31/9 EOD: 3/5/92; ntc. mld. to Landis; Dodd; Winsberg; Dbs.; Robert Gravolet; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick.  (s/LMP 02/28/92).   gbr |
| March 5 | March 5 | 1514 | ORDER re clms. on miscellaneous bonds (re Mtn. of Aetna for fixing and allowance of adm. clm.); any party receiving actual ntc. of order who has any clm. against certain miscellaneous surety bonds issued by Aetna as surety......assert clm. , & filing w/clerk on or before 4/1/92; Aetna to give ntc. on or before 3/6/92....Aetna to file afdt. of svc. in record;  hrg. fixed for 04/29/92 at 9:30 A.M. for purpose of fixing amt. of AETNA'S CLM., if any, arising from payments pursuant to any such miscellaneous bonds; EOD: 3/5/92; ntc. mld. to Landis; Dodd; Winsberg; dbs.; Robert Gravolet; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick. (s/LMP 02/28/92).   gbr |

MMR HOLDING CORPORATION ET AL, DEBTOR

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992**<br>March 6 | **1992**<br>March 9 | 1515 | ORDER allowing clm. of J. HAROLD THOMSON in amt. of $94,508.26 for president's incentive program as set fo rth in clm. filed; ct. has <u>entered a separate order concerning the portion of the claim dealing w/exps & costs</u>; further ordered that portion of proof of clm. re amts. allegedly owed under MMR 401(K) plan, profit plan, claimed in amt. of $47,500.00, disallowed, as amt. has been pd. to THOMSON; EOD: 03/09/92; ntc. mld. to Landis; Dodd; Winsberg; dbs.; Robert Gravolet; L.R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; William H. Patrick, III; Barry W. Miller; (s/LMP 03/06/92).         gbr |
| March 5 | March 9 | 1516 | NOTICE of contd. hrgs. on objs. to clms. rescheduled for **03/25/92 at 9:30 A.M.**<br>1. Century Program Mgn., Inc.;<br>2. Construction Cost Consulting, Inc.<br>3.  Vin Cor Steel Corporation.<br>AFFIDAVIT of Svc.         gbr |
| March 6 | March 9 | 1517 | AMENDED Notice of entry of appearance & rqst. for all notices to be directed to Hugh J. McClearn of Sherman & Howard, attys. for Federal Ins. Co. (prior ntc. of appearance P-173, reflected Debora D. Jones, an atty. w/Sherman & Howard; Jones no longer employed at Sherman & Howard)gbr |
| March 6 | March 9 | 1518 | EX PARTE CONSENT Mtn. of MMR Holding Corp. to continue **02/26/92** hearing on clm. of SMITH CURRIE & HANCOCK, Rqsting. hrg. on clm. be contd. to a date after 3/28/92. (Crt. Svc., proposed order submitted)         gbr |
| March 9 | March 10 | 1519 | MMR'S OPPOSITION to Mtn. of JOY ELECTRIC to reconsider obj. to clm.    Crt. Svc.', Exhibit A attached.         gbr |
| March 9 | March 10 | 1520 | MOTION of MMR to Compel AETNA to Answer Interrogatories & Produce Documents; Crt. Svc., Discovery Requests attached as Exh. "A"; Letter, Exh. B.         gbr |

8100E (7/86)

**DOCKET — CONTINUATION**

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992**<br>March 9 | **1992**<br>March 10 | 1521 | MEMORANDUM In Support Of Mtn. of Db. To Compel AETNA to Answer Interrogatories & Produce Documents.  Crt. Svc.          gbr |
| March 9 | March 10 | 1522 | MMR'S EX PARTE Mtn. for Expedited Hrg. on Mtn. to Compel AETNA to Answer Interrogatories & Produce Documents; Requesting ct. set an expedited hrg. on its mtn. to compel for March 12, 1992. Crt. Svc.; (Proposed Order Submitted).          gbr |
| March 9 | March 10 | 1523 | UNSIGNED document entitled AETNA'S Opposition to HIBERNIA'S Demand for Reimbursement of Pre-Pet. Letter of Credit Obligation.          gbr |
| March 9 | March 10 | 1524 | JOINT STATUS Report of ROBERT E. McKEE, INC., and Db. Relating to Db's. Obj. to Clm.  Crt. Svc. gbr |
| March 9 | March 10 | 1525 | JOINT STATUS Report of RUST ENGINEERING Co. & Db. Relating to Db's. Obj. to Clm. ; Crt. Svc.          gbr |
| ---***<br>March 5 | March 10 | 1526 | NOTICE OF DEPOSITION filed per WHIRLPOOL FIN. CORP., formerly Whirlpool Leasing Svcs., Inc., of John Gambrell, at 1PM on 3/5/92.          gbr |
| March 10 | March 10 | 1527 | ORDER fixing hrg. on MMR's Mtn. to Compel Aetna to Answer Interrogatories & produce documents on **03/12/92 at 9:30 A.M.** counsel for MMR to notify Thomas A. Doyle & Daniel A. Smith on or before 3/10/92; Faxed to Marc David Winsberg, per M.S., Law Clerk; mailed to Landis; Dodd; Gravolet; Anderson; Rainach; Rubin; Martin; Smith; Doyle; patrick; Dbs. (s/LMP 3/10/92)          gbr |
| March 10 | March 11 | 1528 | OPPOSITION of AETNA to HIBERNIA'S Demand for Reimbursement of Pre-Petition Letter of Cr. Obligations; Crt. Svc., mailing list attached.          gbr<br>(refer to p-1523 above)          gbr |
| March 10 | March 11 | 1529 | NOTICE of Deposition of S.T. Hudson by MMR Holding Corp. on 3/20/92 at 9:00 A.M.; Crt. Svc., mlg. list; Exh. A., attached.          gbr |

PAGE __NINETY - EIGHT (98)__                    __MMR HOLDING CORPORATION #90-00395/90-__

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992** March 10 | **1992** March 11 | 1530 | NOTICE of Deposition of Allen Boudreaux          by MMR Holding Corporation on 3/19/92, at 2:00 P.M.; Crt. Svc., mlg. list, Exh. A attached.          gbr |
| March 10 | March 11 | 1531 | NOTICE of Deposition of Spencer Cosper, Jr., by MMR Holding Corporation on 3/19/92, at 10:00 P.M.; Crt. Svc., mlg. list, Exh. A attached.          gbr |
| March 10 | March 11 | 1532 | NOTICE of Deposition of Esther Witko          by MMR Holding Corporation on 3/17/92, at 1:00 P.M.; Crt. Svc., mlg. list,          attached.          gbr |
| March 10 | March 11 | 1533 | NOTICE of Deposition of Thomas Lavery          by MMR Holding Corporation on 3/18/92, at 9:00 P.M.; Crt. Svc., mlg. list,          attached.          gbr |
| March 10 | March 11 | 1534 | PROOF OF SVC. of subpoena in a case under Bk. Code upon Allen Boudreaux Baton Rouge, LA., served 3/9/92 (subp.reflects to:S.T.Hudson) gbr |
| March 10 | March 11 | 1535 | PROOF OF Svc. of subpoena in a case under Bk. Code upon Allen Boudreaux, Baton Rouge, La., on 3/9/92 svc.          gbr |
| March 10 | March 11 | 1536 | PROOF OF SVC. of subpoena in a case under Bk. Code upon Spencer Cosper, Jr., BatonRouge, LA., served 3/9/92.          gbr |
| March 11 | March 11 | 1537 | CERTIFICATION of COPY FEES & Bill for Collection; (pgs. of docket sheet re: responses transmitted per fax transmission, various dates) $ 23.50; ntc. mld. to John M. Landis; Douglas D. Dodd, & Marc D. Winsberg, counsel for Dbs.          gbr |
| March 12 | March 12 | 1538 | MOTION OF EIMCO PROCESS CO., INC. for continuance of hrg. set for **03/13/92 at 9:00 A.M.**; Crt. Svc. (fails to list names & addresses of parties served).          gbr |
| | | | __REFER TO PLEADING FILE NO. FIFTY ( 50 ) ------__          gbr |

8100 E (7/86)

**DOCKET — CONTINUATION**

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992** | **1992** | | |
| Feb. 24 | March 18 | 1539 | PROOF OF SVC. of subpoena upon Alan Boudreaux.                          gbr |
| March 11 | March 18 | 1540 | AFFIDAVIT of Svc. of Marc D. Winsberg of ntc. of 3/12/92 expedited hrg. on MMR's Mtn. to Compel Aetna to Answer Interrogatories & Produce Documents upon Thomas A. Doyle; Daniel A. Smith.                          gbr |
| March 12 | March 18 | 1541 | MOTION of dbs. for Approval of Compromise of Claims & disputes pending between MMR & AETNA CASUALTY & SURETY Co.; Crt. Svc., cy of agr. attached.        gbr |
| March 12 | March 18 | 1542 | NOTICE of Hrg. on Mtn. for Approval of Compromise of claims pending between MMR and AETNA CASUALTY & SURETY COMPANY; hrg. on mtn. set for **04/14/92 at 9:30 A.M.** CERTIFICATE of Svc. of cy of ntc. upon Doyle; Anderson; Rainach; Patrick; Smith; USTR; Martin. gbr |
| March 16 | March 18 | 1543 | MINUTE ENTRY <u>re hrg. held on 02/14/92</u> on obj. of dbs. to POC filed by EIMCO PROCESS EQUIPMENT CO; 2. on Fifth interim appl. for fees & expenses of attys. for dbs.; 3. expedited hrg. on mtn. of AETNA to cont. hrg. on mtn. by HIBERNIA to compel AETNA to pay worker's comp. exps. on bonded contracts; opposition of Hibernia National Bank; 4. hrg. on obj. of dbs. to POC filed by Sam Kimbrough, Jr.; 5. hrg. on obj. of dbs. to POC filed by J. Harold Thomson.        gbr |
| March 16 | March 18 | 1544 | ORDER,(tel. **status conf. held 2/20/92**) directing that by 3/9/92 parties are to submit to Ct. a proposed discovery schedule and a status report re: exchange & analysis of documents; after review, the ct. will fix a 2nd telephone status conf. in which final sch. deadlines will be set; EOD: 3/18/92; ntc. mld. to dbs.; Landis; Dodd; Winsberg; Gravolet; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; Gary McKenzie. (s/LMP 03/15/92)        gbr (Gary McKenzie, counsel for **Robert E. McKee and Rust Consulting, claimants**) |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1992 | 1992 | | |
| March 16 | March 18 | 1545 | ORDER authorizing MMR Holding Corp. to Employ Special Counsel, **Lawrence R. Anderson, Jr.,** to assert any and all claims held by MMR Corp. **against law firm of Phelps, Dunbar.** (s/LMP 03/13/92); EOD: 3/18/92; ntc. mld. to MMR Landis; Dodd; Winsberg; Gravolet; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick.                gbr |
| March 17 | March 18 | 1546 | AFFIDAVIT (of Marc D. Winsberg, atty.) of Svc. of ntc. of hrg. on mtn. for approval of compromise of claims and disputes pending between **MMR and AETNA CASUALTY;** hrg. set for **04/14/92;** mlg. list attached.                gbr |
| March 17 | March 18 | XXXX | TRANSCRIPT, hrg. held 1/28/92 in Bk. Ct., (Annette Wiegleb, C.S.R.) (re: claims of Lisa R. Babin; John J. & Judith Cooper; Vincent Corsentino; Clarence Ellis; David Gaffney; Anthony Gegor; Nelson Jenkins; Wendy Lavigne; Stuart Pohlman; Bernard Quillin; Vincent Rispone; Josephine Santiago; William Strang; Wendy Whittington; Page 92 "Wage Claims That Are OK"; Page 93, "Wage Claims Accepted Amount". (Note: transcript in separate file folder)                gbr |
| March 16 | March 18 | 1547 | ORDER continuing from 3/13/92 until **03/27/92 at 9:00 A.M.,** the hrg. on obj. of db. to clm. of EIMCO PROCESS CO., INC. EOD: 3/18/92; ntc. mld. to dbs.; Landis; Dodd; Winsberg; Gravolet; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; Stewart F. Peck. (s/LMP 3/13/92)                gbr |
| **Mar. 23** | | 1548 | RESPONSE by Connecticut Laborers' to Dbrs' amended obj. to its claim                ah |
| Mar. 23 | | 1549 | AFFIDAVIT in spprt of response P-1548                ah |
| Mar. 25 | | 1550 thru 1558 | MONTHLY OPERATING reports of dbrs for period from 02/01/92 to 02/29/92; case Nos. 90-00395; 90-00396; 90-00397; 90-00398; 90-00399; 90-00400; 90-00401; 90-00402 & 90-00403                ah |
| Mar. 17 | | 1559 | JOINT amended and restated proof claim submitted by Cajun Electric Power & the United States of America                ah |

CASE NOS. 90-00395 / 90-00403

MMR HOLDING CORPORATION ET AL, DEBTORS

PAGE ___One Hundred (100)___

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 3/25/92 | | 1560 | MOTION of Hibernia National Bank thru counsel of B. Frnaklin Martin, III for approval of compron between Hibernia & Aetna Casualty & Surety Co. w/ct of serv.                                      dm |
| 3/25/92 | | 1561 | NOTICE of hear on Mot of Hibernia National Bank P1560 for approval of compromise to be held for hearing on 4/14/92 at 9:30a.m.               dm |
| 3/25/92 | | 1562 | SWORN TO AFFIDAVIT of service of notice of hearir on mot of Hibernia National Bank P1560 & 1561 w/attach m/m                                   dm |
| March 27 | March 31 | 1563 | MOTION of MMR Holding Corp. for Exam. Under Rule 2004 of Outokumpu Engineering Enterprises, Inc.   gbr |
| March 30 | March 31 | 1564 | ORDER directing Outokumpu Engineering Enterprises, Inc. appear to be examined per Rule 2004 of F.R.B.P. at 10:00 A.M. on 4/9/92 at Betz & Strouse, 114 West Murberry St., Baltimore, Maryland.  EOD: 3/31/92; ntc. mld. to Landis; Dodd; Winsberg; MMR ; R. Gravolet; Anderson; Rainach; Rubin; Martin; Doyle; Patrick, & John D. Hushon of Arent, Fox, Kinter, Plotkin & Kahn, Washington, D. C.      gbr (s/LMP 03/27/92) |
| April 1 | April 10 | 1565 | CLAIM on **Surety Bond** filed by Trustees of the IBEW Local No. 26 Pension Fund, Joint Apprenticeship and Training Trust Fund, Individual Account Plan, Welfare Fund and National Electrical Benefit Fund, making a claim on surety bond as provided by the Aetna on behalf of MMR, Inc. for contri- butions to IBEW Local No. 26 Welfare Fund.                                        gbr |
| April 1 | April 10 | 1566 | RESPONSE by **BG&E** To Mtn. for Approval of Compromise of Claims; Crt. Svc.                                        gbr |
| April 6 | April 10 | 1567 | MOTION of **Outokumpu Engineering Enterprises, Inc.** ("OK") for Protective Order Pursuant to Local Rule 304(d); Exhs. 1,2,3 attached.                            gbr |
| April 6 | April 10 | 1568 | NOTICE of Hrg. on Mtn. for Protective Order filed by Outokumpu Engineering Enterprises, Inc.; hrg. **05/01/92** at 9:00 A.M. CERTIFICATE of svc. of cy of mtn. and of ntc. upon John M. Landis, atty.            gbr |
| March 27 | April 27 | XX | ADVERSARY PROCEEDING NO.92-00017-00028 COMMENCED mh CLOSED: |
| March 27 | April 26 | XX | ADVERSARY PROCEEDING NO. 92-00029   COMMENCED mh CLOSED: |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992**<br>April 6 | **1992**<br>April 10 | 1569 | ORDER Re clm. of **The Emde Company;** Claim allowed in amt. of $950,000.00; and EMDE transfers to MMR all its right in judgment against Industrial Barrenquesa in The EmDE Co. V. Continental et al, C.A. NVC07509, Superior Court of Los Angeles County; EOD: 4/10/92; ntc. mailed to Landis; Dodd; Winsberg; dbs.; Robert Gravolet; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; and A. Stephen Trevnio; (s/LMP 4/6/92)  gbr |
| April 8 | April 10 | 1570 | NOTE: Pleading #1570 is contained in Pleading File 50-A<br>AFFIDAVIT of Svc. of form of notice Exh. A, on ea of parties listed in matrix attached as Exh B, and attached to ea notice a copy of the bond running in favor of the noticed party which is to be affected by **order of court entered on Feb. 28, 1992,** copy of all bonds being attached, in globo to this affidavit as Exh C; said svc. affected by placing notice in mail attached and referred to in globo as Exh D are the return receipts indicating delivery of notice Submitted per Daniel A. Smith counsel of N.O.,LA.  gbr<br>REFER TO PLEADING FILE NO. FIFTY – ONE (51) |
| April 14 | April 21 | 1571 | LIMITED Objection of Smith, Currie & Hancock to Mtn. for Approval of Compromise of claims and asertion of Lien Affecting Proceeds (proposed compromise and settlement agreement between Aetna Casualty & Surety Company, and each of the respective debtors).  gbr |
| April 10 | April 21 | 1572 | PROOF OF SVC per Pro-Serv of Subpoena for Rule 2004 examination upon pres. of corporation, Outokumpu Engineering Enterprises, Inc.  gbr |
| April 20 | April 21 | 1573 | MMR'S MEMORANDUM in Opposition to Claim of **General Electric Credit Corp.** setting forth that clm. must be disallowed because GECC has not met its burden of showing that rent for leased vehicles was an actual and necessary cost of exp. of preserving the est. per 11 U.S.C. Sec. 503 (b)(1). CERTIFICATE of svc. upon Thomas A. Doyle; Lawrence R. Anderson, Rex D. Rainach; Michael H. Rubin; Daniel A. Smith; USTR; B. Franklin Martin, II; William H. Patrick; gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1992<br>April 21 | 1992<br>April 21 | 1574 | MINUTE ENTRY re hrg. held on 1/10/92 on mtn. of AETNA CASUALTY & SURETY CO. to cont. hrg. sch. for 1/13/92; Opposition by MMR Holding Corp.; Ruling; hrg. on all objs. to claims of AETNA are continued from 1/13/92 and parties are to submit a proposed scheduling order by 1/24/92. gbr |
| April 21 | April 21 | 1575 | MINUTE ENTRY re hrg. held on 2/26/92 on debtors' objections to claims. RULING: obj. of db. to claim of Local union 250 Plumbing & Pipe Fitting contd. to 3/25/92; objs. to claims of Vin Cor Steel Corp. Construction Cost Consulting, Inc. and Century Program Management, Inc. are continued to 3/25/92; Mtns. to continue hrgs. on objs. to claims of Denechaud & Denechaud, Federal Ins. Co., HRI Holding, Inc. and Smith, Currie & Hancock are to be submitted by Mr. Winsberg; claim of Connecticut Dept. of Revenue Svc. —is allowed in amt. of $64,057.13, as a Section 507 Tax Claim; Claim of Reily Electrical Supply allowed in amt. of $197,287.79; claims of Bridgeport Machines, Inc., Drivekore, Inc., Houston Center Valve & Fitting Co., Metromedia Paging Svcs., Morgan's, Inc., Rawson & Co., Reid's Ice Svc, Sunstate Equip., and Motorola Co. are allowed in amounts stated on the Agreed Claims list attached to this minute entry. Court approves settlement of the Emde Co. claim as unsecured in amount of $950,000.00; A consent order is to be submitted; Claims of Robbins & Myers, Inc., Multiple Funds of the Heating, Piping & Air Conditioning Industry and Justin K. Schroeder are disallowed. (Exhibits attached).gbr |

CLOSED

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1992<br>April 21 | 1992<br>April 21 | 1576 | MINUTE ENTRY re hrg. held 2/26/92 on mtn. of AETNA CASUALTY CO. for fixing and allowance of adm. claims; hrgs. on obj. of dbs. to proof of claim filed by **J. Harold Thomson.** Hrg. on obj. of db. to proof of claim filed by **Sam Kimbrough, Jr.;** RULING: Order re: claims on miscellaneous bonds submitted and signed in Open Ct.; Hrg. for purpose of fixing the amt. of **AETNA's claim** if any arising from payments pursuant to any **miscellaneous bonds** is set for **4/29/92 at 9:30 A.M.** For oral reasons assigned, the ct. allows claim of **J. Harold Thomson;** Mr. Miller to submit appropriate order.              gbr |
| April 21 | April 21 | 1577 | ORDER on hrg. held on 4/14/92 on dbs Mtn. for Approval of Compromise of Claims per an agreement with Aetna Casualty & Surety Co.; order approving agr. attached to mtn. as an exhibit; the right of **Smith, Currie and Hancock** to assert a lien or privilege for payment of attorney's fees against funds affected by Agreement shall be preserved and not prejudiced by the Agr. or its approval by this Ct. EOD: 4/21/92; notice mailed to dbs.; Landis; Dodd; Winsberg; Gravolet; Anderson; Rainach; Rubin; Martin; Philip K. Jones; Smith; Doyle; Patrick. (s/LMP 4/14/92).              gbr |
| April 21 | April 21 | 1578 | ORDER directing that **Whirlpool's** administrative claim shall be fixed at sum of $98,000.00 to be paid by dbs. to Whirlpool within 10 days of the date of this order; gen. unsec. clm. shall be allowed in amt. of $800,000.00; any other claims of Whirlpool against dbs. are disallowed; **Aetna** will have no responsibility for Whirlpool's claim; EOD: 4/21/92; ntc. mailed to dbs.; Landis; Dodd; Winsberg; Gravolet; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick |

**DOCKET — CONTINUATION** William E. Wright; Thomas

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1992 April 21 | 1992 April 21 | 1579 | ORDER directing that **HIBERNIA National Bank, Aetna Casualty & Surety Co.** are authorized to enter a settlement agr., terms & conditions of which are out lined in mtn. ("Motion for Approval of Compromise"fld. by Hibernia)  EOD: 4/21/92; ntc. mld. to dbs.; Landis; Dodd; Winsberg; Gravolet; Anderson; Rainach; Rubin; Martin; Smith; Doyle Patrick;  (s/LMP 4/14/92)  gbr |
| April 21 | April 21 | 1580 | CONSENT ORDER directing that order of court dated & entered on 12/17/91, is **vacated to the extent that said order purports to disallow claim # 482 filed on behalf of Airline Properties;** further ordered that claim #482 is allowed as a general unsec. claim for sum of $84,628.41; EOD: 4/21/92; ntc. mld. to dbs.; Landis; Dodd; Winsberg; Gravolet; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; Ralph E. Hood. (S/LMP 4/20/92)gbr |
| April 21 | April 21 | 1581 | ORDER dismissing Mtn. to Reconsider obj. to claim filed by **Joy Electric Co., Inc.** with prejudice; (re: custom house project bonded by AETNA BOND NO. 100427159 & therefore MMR's obj. to Joy Electric's proof of claim is proper;  EOD: 4/21/92; ntc. mld. to dbs.; Landis; Dodd; Winsberg; Gravolet; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; Lackie (s/LMP 4/20/92)gbr |
| ----****** 11/14/91 | April 27 | 1582 | STIPULATION to Claim of Able Equip. Co., Inc.  gbr |
| 03/18/92 | April 27 | 1583 | PROOF **OF BOND CLAIM FILED** by IBEW Local Union No. 518, the IBEW-NECA Southwest Health and Benefit Fund, the IBEW Local Union Nos. 570 and 518 and Saguaro Chapter NECA Pension Trust Fund, the National Electrical Benefit Fund and the Globe Electrical Jt. Apprenticeship and Training Trust Fund, submit claim to right of payment under Aetna Surety bond no. 39S100236503-86-20.  gbr |

PAGE _____ 102                    MMR HOLDING CORPORATION ET AL # 90-00395/90-00403

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1992<br>3/18/92<br>---**** | 1992<br>4/27/92 | 1584 | PROOF OF BOND CLAIM filed by<br>IBEW Local Union No. 570, the IBEW-<br>NECA Southwest Health and Benefit<br>Fund, the IBEW Local Union Nos. 570<br>and 518 and Saguaro Chapter NECA Pen<br>Trust Fund, the National Electrical<br>Benefit Fund and The Tucson Electric<br>Joint Apprenticeship  and Training<br>Trust fund; claim to right of<br>payment under AETNA CO. BOND NO.<br>39S100504188BCA.                  gbr |
| April 21 | April 27 | 1585 | MOTION of DART & KRAFT FINANCIAL<br>dba GE Capital Fleet Services<br>to continue hrg presently set for<br>04/23/92, re obj. to claim.<br>Crt. Svc.; Exhs. A,B, attached.gbr |
| April 21 | April 27 | 1586<br>— | MINUTE ENTRY re hrg. held on<br>Jan. 27 & Jan. 28, 1992;<br>on objections to claims for which<br>responses were filed and served<br>on or before the obj. response<br>bar date by wage claimants;<br>(2) hrg. on mtn. of William E.<br>Zetterland, et al to consolidate<br>objections to proofs of claim and<br>continue hrg. until adversary<br>proceeding is set for trial;<br>RULING: the claims of Edward<br>Abraham, Debra Sadler, Emery<br>Smith and Robert Weirich are<br>to be consolidated with the<br>ZETTERLAND CLAIM AND ARE CONTINUED<br>TO THE HRG. DATES IN THE ADVERSARY<br>COMPLAINT;<br>Telephone conf. set for 2 /20/92<br>re claims of Rust Engineering<br>and Robert McKee at which time<br>scheduling will be determined<br>and any outstanding document<br>disputes will be resolved.<br>Objs. to claims of Steven Keel<br>and Jerry Wheadon are withdrawn<br>and claims are deemed allowed as<br>filed;<br>Ruling as to claims of various<br>parties as to allowance, disallowance<br>etc. all set forth in M.E.<br>Various exhibits attached.      gbr |

B100E (7/86)                    **DOCKET — CONTINUATION**

MMR HOLDING CORPORATION    #90-00394/#90-00403
DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1992 April 22 | 1992 April 27 | 1587 thru 1595 | MONTHLY OPERATING REPORTS, Chapter 11 period 3/1/92 thru 3/31/92 comparative bal. sheets, profit and loss statement; cash receipts and disbursements statement supporting schedules....... #90-00394/#90-00403 |
| ---*** March 16 | April 27 | 1596 | **PROOF OF CLAIM** of UNITED ASSOCIATION OF JOURNEYMEN & APPRENTICES, LOCAL #100, (PLUMBERS LOCAL 100) consideration being fringe benefits under a collective bargaining agr. w/MMR/Wallace Co. & AETNA CASUALTY indemnified this debt; total amt. clm. $2,610.71; counsel: Edward B. Cloutman.                    gbr |
| ----***  March 27 | April 27 | 1597 | **PROOF OF CLAIM** of INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS, LOCAL UNION 59 ("IBEW 59") of 7940 Northaven Road, Suite 1, Dallas, Texas 75230; counsel: G. William Baab, filed per notice dated 3/6/92 received from counsel for AETNA.                    gbr |
| April 21 | April 27 | 1598 ✓ | SECOND SUPPLEMENTAL Order Regarding Trade Claims, re March 25, 1992 hrg. on proofs of claims, responses to objections; Claim of Edgar H. Abrahamse dba #4 disallowed & does not affect any other claim of Abrahamse; Claim of Century Program, #700, disallowed; claims of Lee Electric of Baltimore City and Black River Constructors continued to 05/22/92 at 9:00 A.M.; agreed order re **Whirlpool** claim to be submitted; Local Union 98, International Brotherhood of Electrical Workers and its trust funds allowed in amt. of $10,000.00, adm. exp. to be paid by dbs. within 10 days of signing of order; Local Union 250 of International Brotherhood of Electrical Workers allowed for $26,124.00; claim of Eastman Kodak allowed for $27,782.23; within 48 hours of receipt of this order counsel for MMR to serve Lee Electric, Black River Constructors, Edgar H. Abrahamse, Century Program Management, Boilermaker-Blacksmith National Trust Funds, Local Union 98, Local Union 250 and Eastman Kodak (s/LMP 4/20/92) |

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1992 | 1992 | | |
| ----------- | --------continued P-1598 | | EOD: 4/27/98; notice mailed to John M. Landis; Douglas D. Dodd, Marc David Winsberg; dbs.; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; William H. Patrick, III.    gbr |
| April 22 | April 27 | 1599 | ORDER rescheduling to 05/13/92 at 9:30 A.M.   the hrg. on Opposition to Claim of General Electric Credit Corporation / Kart & Kraft Financial dba GE Capital Fleet Services (refer to P-1585) EOD: 4/27/92; ntc. mld. to John M. Landis; Douglas D. Dodd; Marc David Winsberg; dbs.; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; William H. Patrick, III; Edward M. Heller (s/LMP 4/22/92)   gbr |
| April 23 | April 27 | 1600 | NOTICE of Rule 30(b) Deposition of Security Pacific Equipment Leasing, Inc. per Rule 7030(b)(6) at 10AM on 4/27/92; crt. svc., exh. A attached.(Fld.per dbs.) gbr |
| April 23 | April 27 | 1601 | ORDER DEEMING CLAIM DISALLOWED; obj. of dbs. to claim of EIMCO deemed withdrawn; (ct.; contd. hrg. upon obj. to EIMCO claim until 4/3/92, for counsel to procure authority; counsel to appear on 4/3/92 & notify ct. if and only if authority to w/d the obj. was not given by debtor; and no appearance by counsel for db., Aetna or Eimco on the Eimco claim on 4/3/92.   EOD: 4/27/92; ntc. mld. to Landis; Dodd; Winsberg; dbs.; Robert Gravolet; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; Stewart F. Peck on 4/27/92 (s/LMP 4/27/92)gbr |
| | REFER TO PLEADING FILE NO. FIFTY - TWO (52)         gbr | | |
| April 27 | April 30 | 1602 | MEMORANDUM submitted on behalf of MMR HOLDING CORP. in Opposition to Mtn. of Outokumpu Engineering Enterprises, Inc. for Protective Order; Exhibits "A" thru "P"             gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1992<br>April 28 | 1992<br>April 30 | 1603 | MINUTE ENTRY re hrg. held 3/27/92 on obj. of db. to proofs of clm. of **EIMCO PROCESS EQUIPMENT CO.**; The obj. by db. to claim is to be withdrawn per representation made in Open Ct.; db. shall submit a readable cy of the bond on the contract w/EIMCO; hrg. cont. to 4/3/92, w/counsel for db. to appear if final authority from db. to w/draw the obj. to the EIMCO Claim is not forthcoming; if there is no appearance on 4/3/92, obj. will be deemed w/drawn.                      gbr |
| April 28 | April 28 | 1604 | SUPPLEMENTAL Order re **TRADE CLAIMS**; Claims listed on Sch. A attached allowed in amts. & priorities reflected on Sch. "A"; claims reflected on Sch. "B" are disallowed; hrg. on the obj. to claims of **Century Program Management, Inc. and Construction Cost Consulting, Inc.** are continued to 3/25/92 at 9:30 A.M.; counsel for dbs. to provide ntc. of this order to all claimants and parties affected by this order; EOD: 4/30/92; ntc. mld. to Landis; Dodd; Winsberg; dbs.; Gravolet; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick. (s/LMP 04/27/92); Claims of Bridgeport Machines, Inc.; Connecticut Dept. of Rev.; Drivekore, Inc.; Metromedia Paging Svcs.; Morgan's, Inc.; Reid's Ice Svc; Reily Electrical Supply, Inc; Motorola Co.; **allowed in amts. as set forth thereon;** Claims of Houston Center Valve and Fitting Co.; Rawson & Co., Inc; Sunstate Equipment Corp.; Multiple Funds of the Heating, Piping and Air Conditioning Industry; Robbins and Meyers, Inc.; Justin K. Schroeder **DISALLOWED.** |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1992 | 1992 | | |
| April 30 | May 11 | 1605 | JOINT MTN. of MMR Holding Corp. et al and **THE HOME INS. CO.** to approve compromise of claims; re: Home claims 4414, 3913, 5384, 5174, 5032, 5662, and 5468; (note: agr. referred to as being attached as an exhibit, not submitted); compromise provides that MMR's complaint in **Adv. 92-00** shall be dismissed w/prejudice. Crt. Svc. of cy of jt. mtn. & NTC. u 7 parties as listed therein.    gbr |
| April 30 | May 11 | 1606 | NOTICE of Hrg. on jt. mtn. of MMR Holding Corp. et al and **The Home Ins. Co.** to approve compromise of claims; hrg. on mtn. set for 05/22/9: at 9:00 A.M.; obj. due date of 5/18/92 at 12:00 Noon; refer to P-1605 re crt. svc.    gbr |
| April 30 | May 11 | 1607 | ORDER on unconditional transfer and assignment of claims of **Enviro Mechanical Inc.** per Bk. Rule 3001(e)(2); claims unconditionally transferred and assigned to **The Emde Co.**; any disbursements payable w/regard to claims to be made to **Emde.   (Re: case # 90-00395, MMR Holding Corp.);** EOD: 5/12/92; ntc. mailed to dbs.; Landis; Dodd; Winsberg; Gravolet; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; Grant Gealy, counsel for Enviro Mechanical Inc.; A. Stephen Trevino, counsel for The Emde Co. (s/LMP 4/27/92)gbr |
| April 30 | May 11 | 1608 | ORDER on unconditional transfer and assignment of claims of **Enviro Mechanical, Inc.** per Bk. Rule 3001 (e) (2); claims unconditionally transferred and assigned to **The Emde Co.;** any disbursements payable w/regard to claims to be made to **Emde. (Re: case #90-00399, MMR, Inc.)** EOD: 5/12/92; ntc. mailed to dbs.; Landis; Dodd; Winsberg; Gravolet; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; Grant Gealy, counsel for Enviro Mechanical Inc.; A. Stephen Trevino, counsel for The Emde Co. (s/LM P 4/27/92) |
| April 30 | May 11 | 1609 | AFFIDAVIT of Marc D. Winsberg,    gbr atty., of svc. of Second Supplemental order re: **Trade Claims** upon parties per attached list |

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| May 1 | May 11 | 1610 | MOTION of MCI TELECOMMUNICATIONS CORP. to Establish and for Payment of Administrative Exps.; Crt. Svc.    Exh. A          gbr |
| May 1 | May 11 | 1611 | NOTICE of hrg. on Mtn. of MCI TELE-COMMUNICATIONS, CORP to establish and for payment of administrative expenses; hrg. set for 05/29/92 at 9:30 A.M.; obj. due date of 5/26/92; CERTIFICATE of svc. of cy of ntc. of hrg. on Mtn. to Establish & For Payment of Adm. Exps.  upon USTR and all parties per attached list, (18-pg)          gbr |
| May 1 | May 11 | 1612 | MEMORANDUM submitted by counsel for MCI TELECOMMUNICATIONS In support of Mtn. to Establish & for Payment of Adm. Exp.   gbr |
| May 4 | May 11 | 1613 | MINUTE ENTRY re hrg. held 04/29/92 for purpose of fixing amt. of AETNA'S Claim, if any, arising from payments pursuant to any miscellaneous bonds; RULING: Daniel A. Smith to file an obj. to the IBEW CLAIM NO. 1565 giving 30 days' ntc. for hrg.; Smith to submit order fixing claims 1583, 1584, 1596, and 1597 as allowed as adm. expense-priority clms. to be pd. by MMR per terms of previously approved settlement agr.; all parties receiving ntc. of the 2/28/92 order are barred from asserting any future or subsequent clm. Within 72 hrs. after entry of order, Aetna shall ntc. all parties who recd. the 3/6/92 order; Ct. takes judicial ntc. of the Afdt. of Svc., P-1570.          gbr |
| May 4 | May 11 | 1614 | MINUTE ENTRY re hrg. held 04/24/92 on objs. to clms. of : Alpha Wire Co.; William F. P. deVogel; Donna Diprima; Thomas V. Jahl; William J. Texido. RULING: for oral reasons assigned, matter contd. to 05/22/82 at 9:00 A.M.          gbr |
| May 7 | May 11 | 1615 | EX PARTE Mtn. of consolidated dbs. to Employ Larry Morrison as Equipment Sales Agent; Crt. Svc. (Proposed Order Submitted)gbr Affidavit of Larry Morrison.   gbr |

B100 E (7/86)                DOCKET — CONTINUATION

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| | | | DOCKET NUMBER |
| May 8 | May 11 | 1616 | AFFIDAVIT of Marc D. Winsberg, Atty., of Svc. of cy of Supplemental Order Re: **Trade Claims** upon parties per attached list.                    gbr |
| May 12 | May 13 | 1617 | MINUTE ENTRY <u>re hrg. held on Jan. 13 & 14, 1992</u> on objections to claims for which responses were filed and served on or before the objection response bar date. various exhibits attached; **various claims set forth as to allowance or disallowance;** dbs. to renotice all objs. to claims which were sent to the incorrect address along with objections to additional claims by 1/24/92 for hearing on 2/28/92.                    gbr |
| May 12 | May 13 | 1618 | MINUTE ENTRY  <u>re hrg. held 3/13/92</u> on (1) obj. of dbs. to claim filed by Black River Constructors; Shaughnessy Millwrights, Inc.; Alpha Wire Co.; William F. P. deVogel; Donna Diprima; Thomas V. Jahl; William J. Texido; (2) hrg. on Joy Electric Co. mtn. to reconsider obj. to claim; (a) MMR opposition; (3) OSC directed to dbs. why ct. fees should not be paid in order to extinguish obligation; (4) hrg. on mtn. of MMR for authority to employ Lawrence R. Anderson as special counsel; and (5) hrg. on obj. to claim of Eimco Process Co., Inc. RULING:  Mr. Berteau to file mtn. to w/draw claim of Shaughnessy; objs. to claims of Alpha Wire Co.; W.F.P. deVogel; Donna Diprima; Thomas V. Jahl and William J. Texido continued to 04/24/92 at 9:00 A.M.; mtn. of Joy Electric to reconsider obj. to claim continued to 03/25/92 at 9:30 A.M. Ct. orders db. to pay noticing fees within 10 days of this hrg.; counsel for db. to submit order authorizing employment of Lawrence R. Anderson as special counsel; db's. obj. to claim of Eimco continued to 03/27/92 at 9:00 A.M.                    gbr |

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992**<br>May 12 | **1992**<br>May 13 | 1619 | MINUTE ENTRY re hrg. held 3/24/92 on objs. of dbs. to AETNA CLAIM pursuant to May 1 order to recover cash collections by MMR; (2) hrg. on obj. of dbs. to AETNA's unliquidated claim to recover excess post-petition advances for ins., labor and overhead expenses on bonded projects; (3) hrg. on jt. mtn. of db. and Whirlpool Financial Corp. for allowance and payment of adm. expenses (a) obj. by Hibernia Bank (b) obj. by Cajun Electric Power Corp., Inc. (4) hrg. on obj. of MMR to Whirlpool's proof of claim to recover post-pet. advances for ins., labor and overhead expenses on bonded projects; (5) hrg. on amended obj. to claim of Boilermakers National Health and Welfare Fund et al; (6) hrg. on debtors' amended obj. to claim Connecticut Laborers' Fund; (7) hrg. on objs. of dbs. to claims of Eastman Kodak Co., Local Union 98 IBEW, Williams Mobile Offices, Cornwell Bros., Gibralta Fin., J&L Systems Limited, Lee Electric and B&G Industrial Rentals and (8) hrg. on objs. of dbs. to claims of Century Progress Management, Inc., Construction Cost Consulting, Inc., and Vin Cor Steel Corp. overhead expenses on bonded projects   gbr |
| May 12 | May 13 | 1620 | ORDER on exparte mtn. of dbs. to employ LARRY MORRISON as equip. Sales Agent; to notice for hearing on May 29, 1992 at 9:00 A.M.; (s/LMP 5/12/92); EOD: 5/13/92; ntc. mailed to Landis; Dodd; Winsberg; dbs.; Gravolet; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick.                        gbr |

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992**<br>May 12 | **1992**<br>May 13 | 1621 | ORDER allowing claim of SECURITY PACIFIC LEASING INC. in amt. of $29,898.67 to be paid within 10 days of entry of order; and general unsec. claim allowed in amt. of $325,000.00. EOD: 5/13/92; ntc. mld. to Landis; Dodd; Winsberg; dbs.; Gravolet; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; and Peter Sherwood, counsel for cr. (s/LMP  5/12/92)  gbr |
| May 12 | May 13 | 1622 | ORDER allowing claim of DART & KRAFT as an adm. priority clm. in amt. of $85,000.00 to be paid by MMR within 10 days after entry of order; EOD: 5/13/92; (s/LMP 05/12/92); ntc. mailed to Landis; Dodd; Winsberg; dbs.; Gravolet; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; and Edward M. Heller, counsel for Dart & Kraft.  gbr (Dart & Kraft dba GE Capital Fleet Services) |
| May 14 | May 15 | 1623 | NOTICE of Hrg. on Mtn. to Employ **LARRY MORRISON as Equipment Sales Agent** to sell certain remaining physical assets; hrg. on mtn. to be held at 9:00 A.M. on **05/29/92**; obj. due date of 5/25/92 at 12noon; CERTIFICATE of svc. of ntc. of notice of hrg. on mtn. to employ Larry Morrison as equipment sales agent upon parties as per attached cy mailing list.  gbr |
| May 18 | May 20 | 1624 | FIFTH APPLICATION for Interim Allowance of attorneys' fees & expenses by attys. for U.C.C., Lawrence R. Anderson, Jr., and law firm of Seale, Smith, Zuber and Barnette, in net total sum of $4,916.04; Crt. of Svc., list of UCC members; Summary of fees and expenses; svc. rendered.  gbr |
| May 18 | May 20 | 1625 | NOTICE of hrg. on Fifth Appl. of attys. for U.C.C. for fees & exps, for period 8/29/91 thru 4/30/92; hrg. set for **06/05/92 at 9:00 A.M.** with obj. due date of 6/1/92; crt. of svc., mailing list attached.  gbr<br>**(Proposed Order Submitted)**  gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992**<br>May 21 | **1992**<br>May 28 | 1626 | MONTHLY OPERATING REPORT, CH. 11, for cases #90-00395/#90-00403, consolidated, indicating submission of comparative bal. sheet; profit & loss stmt.; cash receipts & disbursements stmt.; supporting schs.; copies of bank stmts....... executed per D. R. Martin, Treasurer of MMR Holding Corporation, on 5/21/92.                     gbr |
| May 27 | May 28 | 1627 | MOTION OF MCI TELECOMMUNICATIONS, INC., For Dismissal of Motion to Establish and For Payment of Adm. Expense (Crt. Svc.) (Proposed Order Submitted)    gbr |
| June 1 | June 2 | 1628 | SIXTH INTERIM Application of STONE, PIGMAN, WALTHER, WITTMAN & HUTCHINSON for Allowance of Fees and reimbursement of expenses of attys; description of svcs. rendered; $189,000.25 fees and exps. of $27,321.88 for period from 9/1/91 thru 12/31/91. (P.O.S.)gbr |
| | | | REFER TO PLEADING FILE NO. FIFTY-THREE (53 ) |
| June 1 | June 2 | 1629 | NOTICE of hrg. on Sixth Interim Application of Stone, Pigman, Walther, Wittmann & Hutchinson for fees & expenses for period 9/1/91 thru 12/31/91; hrg. set for **06/19/92 at 9:00 A.M**; obj. due date of 6/15/92.            gbr |
| June 1 | June 2 | 1630 | MOTION of MMR Holding Corp. for Examination Pursuant to Rule 2004 of OUTOKUMPU ENGINEERING ENTERPRISES, INC., ("OK"); Undated Crt. of Svc.; CRT of SVC per Telecopier indicating svc. date of mtn. of May 29, 1992.               gbr |
| June 2 | June 2 | 1631 | ORDER directing that OUTOKUMPU ENGINEERING ENTERPRISES, INC. appear to be examined per Rule2004 of FRBP at 10AM on 6/11/92 at Owing Mills, Maryland. EOD: 6/2/92; (s/LMP 6/2/92) ntc. mld. to Landis; Dodd; Winsberg; dbs.; Gravolet; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; and John D. Hushon.               gbr |

B100 E (7/86)

**DOCKET — CONTINUATION**

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1992 | 1992 | 1632 | ORDER approving Mtn. for Dismissal of Mtn. to Establish & for Payment of Adm. Expense. EOD: 6/2/92; NTC. MLD. TO Landis; Dodd; Winsberg; dbs.; Gravolet; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; Randy P. Roussel. (s/LMP 5/29/92)    gbr (re: MCI Telecommunications) |
| June 1 | June 2 | | |
| June 1 | June 2 | 1633 | ORDER on Jt. Mtn. of MMR Holding Corporation and THE HOME INSURANCE COMPANY, granting jt. mtn.; MMR and THE HOME authorized to compromise controversy on terms set forth in jt. mtn. & written agr. submitted therwith. EOD: 6/2/92; (s/LMP 5/28/92); ntc. mld. to Landis; Dodd; Winsberg; dbs.; Gravolet; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; and Terry L. Klestadt.    gbr |
| June 8 | June 9 | 1634 | COPY of Order directing that all clms. in Adversary no. 92-00028 be dismissed, with prejudice, with ea party to bear its own costs. (s/LMP 06/08/92); EOD: 6/9/92; ntc. mld. to Landis; Dodd; Winsberg; Doyle; Anderson; Rainach; Smith; Martin; Rubin; Patrick; Robert J. LaBate; USTR. (original document in adversary)    gbr |
| June 8 | June 17 | 1635 | MINUTE ENTRY re hrg. held 05/01/92 on obj. of db. to POC of Security Pacific; RULING: agr. to compromise reached between MMR & Security Pacific to pay $29,898.67 as adm. exp. & $325,000 in non-priority clms.  Mr. Landis to submit consent judgment w/i 15 days.gbr |
| June 8 | June 17 | 1636 | MINUTE ENTRY re hrg. held 05/01/92 on 1. mtn. of Outokumpu Engineering Enterprises, Inc. for protective order per Local Rule 304(d) (a) opposition of MMR; mtn. for protective order denied.................gbr |
| June 8 | June 17 | 1637 | MINUTE ENTRY re hrg. held 4/29/92 on obj. of db. to proof of claim of Security Pacific; matter cont. to 05/01/92.    gbr |
| June 8 | June 17 | 1638 | AFFIDAVIT of Svc. of ntc. of hrg. on Sixth Appl. of STONE, PIGMAN, ET AL for allowance of fees of attys. & expenses upon parties per attached list & as set forth gbr |

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992**<br>June 12 | **1992**<br>June 17 | 1639 | ORDER allowing Lawrence R. Anderson, Jr., & law firm as attys. for Official U.C.C. for period 8/29/91, thru & including 4/30/92, sum of $4,672.50 as comp. and sum of $243.54 as expenses, or total sum of $4,916.04 allowed clm. entitled to priority per 11 U.S.C. §507 (a) (1); EOD: 06/17/92; ntc. mld. to Landis; Dodd; Winsberg; dbs.; USTR; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; William H. Patrick Jr.; (s/LMP 06/05/92)<br>gbr |
| June 15 | June 17 | 1640 | OBJECTION of USTR to Sixth Interim Appl. of STONE, PIGMAN, WALTHER, WITTMANN & HUTCHINSON for allowance of comp. & expenses. Exh. A,B, w/Crt. Svc.        gbr |
| June 15 | June 17 | 1641 | MEMORANDUM in Support of the Obj. of U.S.Tr. to the Sixth Appl. for Allowance of Comp. & Expenses of STONE, PIGMAN, ET AL.; Crt. Svc.        gbr |
| June 15 | June 17 | 1642 | OBJECTIONS by U.C.C. to Sixth Interim Appl. of Stone, Pigman, Wittmann & Hutchinson for Fees of Attys. & Expenses; Crt. Svc.        gbr |
| June 16 | June 17 | 1643 | OBJECTION of EIMCO PROCESS CO., INC. To Sixth interim Appl. of STONE, PIGMAN, WALTHER, WITTMAN & HUTCHINSON for allowance of fees of attys. & reimbursement of expenses.        gbr |
| June 16 | June 17 | 1644 | ORDER authorizing consolidated dbs. to **employ Larry Morrison as Equipment Sales Agent.** Notice mailed to Landis; Dodd; Winsberg; dbs.; USTR; Anderson; Rainach; Rubin; Martin; Daniel A. Smith; Doyle; Patrick. on June 16, 1992; EOD: on June 17, 1992.        gbr |
| June 16 | June 17 | 1645 | MINUTE ENTRY re hrg. held 05/29/92 on mtn. of MCI Telecommunications Corp. to establish and for pay. of adm. expense; and (2) hrg. on mtn. of dbs. to employ **Larry Morrison as equipment sales agent.**        gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992** | **1992** | | DOCKET NUMBER |
| June 18 | June 24 | 1646 | MONTHLY OPERATING REPORT, #90-00395/ 90-00403, period 5/1/92 to 5/31/92, executed on 6/18/92 per D. R. Martin, treasurer, MMR Holding Corp.                gbr |
| June 22 | June 24 | 1647 | MOTION of consolidated debtors to Compromise Controversy Pursuant to Rule 9019(a), requesting authority to compromise adv. proceeding brought against **Haynes and Boone, L.L.P.** , **# 92-00020.**    gbr |
| June 22 | June 24 | 1648 | NOTICE of hrg. on mtn. to Compromise Controversy Pursuant to Rule 9019(a). seeking approval of compromise reached between MMR and Haynes and Boone, LLP; hrg. set for **07/10/92 at 9:00 A.M.**; obj. due date of 07/06/92; CERTIFICATE of Svc. of Mtn. and Ntc. upon parties named therein; & svc. of ntc. upon parties per attached mlg. list. gbr (Proposed Order Submitted)    gbr |
| June 22 | June 24 | 1649 | MOTION of consolidated dbs. for approval of settlement agr. between MMR and Allen R. Boudreaux(Obj. of MMR to Clm. & Counterclaim, bearing **Adv. No. 91-0086).** (Proposed Order Submitted)        gbr |
| June 22 | June 24 | 1650 | NOTICE of hrg. on Mtn. to Approve Settlement Agreement Between MMR and Allen R. Boudreaux; hrg. set for **07/10/92 at 9:00 A.M.** AFFIDAVIT of Svc. of ntc. of hrg. upon parties per attached list, and of Mtn. and Notice upon parties as set forth therein.        gbr |
| June 23 | June 24 | 1651 | **COPY of ORDER DISMISSING Adv. #92-00011** with prejudice, each party to bear its own costs. EOD: 6/24/92; ntc. mld. to USTR; Landis; Dodd; Winsberg; dbs.; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; and Tracy L. Klestadt. (s/LMP 06/23/92)( **NOTE: original document in adv. 92-00011; cy in related case file for informational purposes).**        gbr |
| June 22 | June 24 | 1652 | RETURN of Svc. of Subpoena for Rule 2004 Examination regarding OUTOKUMPU ENGINEERING ENTERPRISES, INC.                gbr |
| JUNE 24 | June 24 | 1653 | SUPPLEMENTAL Obj. of U.S.TRUSTEE to Sixth Interim Appl. of STONE, PIGMAN, WALTHER, WITTMANN & HUTCHINSON for Allowance of comp. and reimbursement of expenses. gbr Certificate of Svc., Exhibits. gbr |

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1992 | 1992 | | |
| June 24 | June 24 | XXXX | TRANSCRIPT - Excerpted Portion of hrg. in Bk. Court, Feb. 14, 1992, (appearances: for dbs.: John Landis; for Harold Thomson - Barry Miller; for Sam Kimbrough, Gary McKenzie)  Annette Wiegleb, C.S.R.                        gbr |
| June 24 | June 24 | XXXX | TRANSCRIPT - Excerpted Portion of hrg. in Bk. Court, Feb. 28, 1992, (appearances, for dbs.-John Landis; for Harold Tyomson - Barry Miller) Annette Wiegleb, C.S.R.         gbr |
| **REFER TO PLEADING FILE NO. FIFTY - FOUR (54)** | | | |
| June 25 | July 9 | 1654 | MOTION of FRANCISCO GONZALEZ and CHRISTINA GONZALEZ, for Relief From Stay, filing fee of $60.00 received, receipt no. 2001.   gbr (P.O.S.) |
| June 25 | July 9 | 1655 | MEMORANDUM in Support of Mtn. for Relief From Stay.            gbr |
| June 25 | July 9 | 1656 | NOTICE of hrg. on mtn. for relief from stay filed on behalf of Francis Gonzalez and Christina Gonzalez; hrg. for 07/17/92 at 9:00 A.M. CERTIFICATE of svc. of cy of ntc. upon parties as listed on attached list.                      gbr |
| June 29 | July 9 | 1657 | FIRST Interim Application of PRICE WATERHOUSE for allowance of interim comp. for period 9/24/91 thru 6/15/92; $75,805.50 and expenses of $8,051.34 for total of $83,856.84 (**Proposed order submitted**)        gbr |
| June 29 | July 9 | 1658 | NOTICE of hrg. on first interim application of PRICE WATERHOUSE for comp. & expenses; hrg. set for 07/24/92 at 9:00 A.M. AFFIDAVIT of service of notice of hrg. of fee application of Price Waterhouse upon parties per attached mailing list.      gbr |
| June 29 | July 9 | 1659 | MOTION of consolidated debtors for approval of claim prosecuion agreement between MMR and HIBERNIA; cy of 3-pg. agr. attached as Exhibit "A". (P.O.S. gbr |
| June 29 | July 9 | 1660 | NOTICE of hrg. on Motion for approval of claim prosecuion agreement between MMR and Hibernia National Bank; hrg. set for 07/17/92 at 9:00 A.M. AFFIDAVIT of Svc. of notice of hrg. upon parties to attached list & mtn. and notice upon parties set forth therein. gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1992 | 1992 | | |
| July 6 | July 9 | 1661 | CONSENT of debtors to the Motion for Relief from Stay, filed on behalf of FRANCISCO GONZALEZ and CRISTINA GONZALEZ.  gbr |
| July 7 | July 9 | 1662 | MOTION of EDGAR H. ABRAHAMSE, dba CONSTRUCTION COST CONSULTING to Withdraw Proof of Claim, indicating in said motion that he has entered into a settlement agr. with AETNA CASUALTY & SURETY CO. **(Proposed Order Submitted)**  gbr |
| July 13 | July 13 | 1663 | ORDER directing that Proof of Claim of EDGAR H. ABRAHAMSE, DBA CONSTRUCTION COST CONSULTING be withdrawn, with prejudice. EOD: 7/13/92; ntc. mailed to dbs.; Landis; Winsberg; Dodd; William David Hentz; USTR; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick. (s/LMP C7/10/92)gbr |
| July 15 | July 16 | 1664 | RESPONSE of Unsecured Creditors' Committee to Mtn. for Approval of Claim Prosecution Agr. Between MMR and HIBERNIA.  gbr |
| July 15 | July 16 | 1665 | SUPPLEMENT II to Objection of USTR to Sixth Interim Application of STONE, PIGMAN, WALTHER, WITTMANN & HUTCHINSON for allowance of Comp. and Reimbursement of Expenses; documentation attached as Exh.A.gbr |
| July 15 | July 22 | 1666 | **AMENDMENT TO CONSOLIDATED SCHEDULE F** indicating that dbs. have reason to believe that 334 non-priority unsecured claims in aggregate amt. of $1,685,118.89, have been paid by 3rd parties since the pet. date; CERTIFICATE of svc. of amendment & schs upon parties shown on annexed schedule & upon parties as reflected therein.  gbr |
| July 16 | July 22 | 1667 | MOTION of National Railroad Passenger Corp., aka AMTRAK, for Modification of Automatic Stay To Proceed Against Ins. Coverage. Exhs. "A", "B" attached.  gbr Filing Fee, receipt #2221, $60.00 recd., for filing of mtn. for relief from stay.  gbr |
| July 16 | July 22 | 1668 | NOTICE of hearing on mtn. of AMTRAK for Modification of Automatic Stay; hrg. set for **08/07/92 at 9:00 A.M.** CERTIFICATE of Service; Mailing list attached.  gbr |
| July 16 | July 22 | 1669 | NOTICE of withdrawal of proofs of claim of THE HOME INSURANCE COMPANY w/d with prejudice ea and every proof of claim.  gbr |

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992**<br>July 20 | **1992**<br>July 22 | 1670 | OBJECTIONS by UCC to PRICE WATERHOUSE First Interim Application For Compensation; Certificate of Svc.                    gbr |
| July 20 | July 22 | 1671 | ORDER modifying automatic stay to allow FRANCISCO GONZALEZ and CRISTINA GONZALEZ, to proceed w/litigation and/or settlement in case no. NWC52727 in Superior Ct. of State of California for County of Los Angelesl EOD: 7/22/92; Notice mailed to John M. Landis; Douglas D. Dodd; Marc David Winsberg; Dbs.; USTR; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; Robert E. Kerrigan, Jr.; William H. Patrick, III; Derren S. Johnson (S/LMP 07/17/92).      gbr |
| July 20 | July 22 | 1672 | ORDER authorizing consolidated debtors to enter into Agr. attached to Mtn. for Approval of Claim Prosecution Agr. between MMR and HIBERNIA. EOD:  7/22/92; notice mailed to John M. Landis; Douglas D. Dodd, Marc David Winsberg; Dbs.; USTR; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; Robert E. Kerrigan, Jr.; William H. Patrick, III.    (s/LMP 7/17/92) |
| July 21 | July 22 | 1673 | MONTHLY OPERATING REPORT, CHAPTER  gbr 11, period 6/1/to 6/30/92, executed 7/20/92 per D. R. Martin, treasurer, MMR Holding Corp.      gbr |
| July 23 | July 28 | 1674 | CERTIFICATE of service of Disclosure Statement & Proposed Plan filed by Consolidated debtors on 07-23-92          dad |
| July 23 | July 28 | 1675 | DECLARATION RE: Amendment to Consolidated Schedule F filed by Donald R. Martin      dad |
| July 23 | July 29 | 1676 | DISCLOSURE Statement for consolidated Plan of Reorganization for MMR Holding Corp & Its consolidated subsidiary debtor, etc. dad |
| July 27 | July 29 | 1677 | Objections by debtors of claims attached to Exhibit "A" in filed           dad |
| July 27 | July 29 | 1678 | Affidavit of Serivce & NTC of hrg of Marc D. Winsberg-See Pleading for svc.        dad |
| July 27 | July 29 | 1679 | NTC of hrg on obj. of claims set for 08/14/92 at 9:00 a.m.            dad |
| July 28 | July 29 | 1680 | MOTION of unsecured Creditors's committee to convert to Chapter 7, alternatively to appoint trustee, or alternative to reduce cmpn of Executives & consultants & others admin expenses          dad |

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992** | **1992** | | |
| July 28 | July 29 | 1681 | Memorandum in support of Motion to convert to Chapter 7, alternatively appt. trusteee, etc. dad |
| July 28 | July 29 | 1682 | NTC of hrg on Motion to convert to Chapter 7, alternative apt. trustee, etc. w/CRT of svc. set for 08-21-92 at 9:00 a.m.            dad |
| July 29 | July 29 | 1683 | ORDER for hrg on disclosure Statement **09/09/92 at 10:30 a.m.** & fixing time for flng obj. to approval of disclosure Stmt, combined w/NTC thereof (cy. to John Landis, etal) (o/s 07-29-92)            dad |
| July 29 | July 29 | 1684 | CERTIFICATE of service of Ntc of M to convert case to Chapter 7, etc. w/attached mailing matrix            dad |
| Aug. 03 | Aug. 04 | 1685 | AMENDED NTC of hrg on ogbj to claims set for **08-28-92 at 9:00 a.m.**            dad |
| Aug. 03 | Aug. 04 | 1686 | AFFIDAVIT of service of ntc of hrg            dad |
| Aug. 03 | Aug. 04 | 1687 | MOTION of debtors to compromise controversy between MMR & Sales Consultants of Baton Rouge, Inc.            dad |
| Aug. 03 | Aug. 04 | 1688 | NTC of hrg on Motion to compromise controversy set for **08-21-92 at 9:00 a.m.**            dad |
| Aug. 03 | Aug. 04 | 1689 | AFFIDAVIT of svc of ntc of hrg            dad |
| Aug. 03 | Aug. 05 | 1690 | NTC of Intention to contest obj. of proof of claim of Templet's Welding Service, Claim #1798 w/CRT of svc.            dad |
| Aug. 03 | Aug. 05 | 1691 | MEMORANDUM in support of Ntc of Intentions w/CRT of service            dad |
| Aug. 10 | Aug. 11 | 1692 | NOTICE of Change of Address of Crs., MARYLAND ELECTRICAL INDUSTRY FUNDS, **ET AL** to C/O Christine Williams, Esq.; Abato, Rubenstein & Abato, P.A., 809 Gleneagles Court Suite 320, Baltimore, Maryland 21286.            gbr |
| Aug. 10 | Aug. 11 | 1693 | NOTICE of Change of Address of cr., Drivekore, Inc., c/O R. Monroe Garner, Two Lakeway Center, Suite 500, 3850 North Causeway Blvd., Metairie, LA 70002.            gbr |
| Aug. 10 | Aug. 11 | 1694 | MEMORANDUM submitted on behalf of consolidated debtors in opposition to motion to convert to Ch. 7, alternatively to appoint trustee, or alternatively to reduce comp. of executives and consultants & other administrative expenses (official U.C.C.) Crt. Svc.   gbr |
| Aug. 11 | Aug. 11 | 1695 | ORDER modifying automatic stay to allow NATIONAL RAILROAD PASSENGER CORP., aka AMTRAK to proceed to (continued page 111)            gbr |

(continued page 111)

B100 E (7/86)

**DOCKET — CONTINUATION**

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1992 CONTINUED | 1992 ----------- | P - 1695 | judgment to ext. ins. coverage against db., ...."Malcolm Slaughter v. National R.R. Passenger Corp., aka Amtrak, MMR Holding Corp., et al, Court of Common Pleas; Philadelphia, PA, Nov. Term 1991, No. 1973"; further ordered automatic stay modified to allow .....AMTRAK to proceed to judgment to extent of ins. coverage, .....,"Malcolm Slaughter vs. National Railroad Passenger Corp. aka Amtrak.....#91-CV-7129 USDC, Eastern District of PA."gbr |
| ----****  Aug. 3 | Aug. 18 | 1696 | RESPONSE of Richards Industries, Cincinnati, Ohio, to MMR's objection to claim in amt. of $ 111,031.66.(ltr.)gbr |
| Aug. 6 | Aug. 18 | 1697 | RESPONSE of PEACOCK SALES CO., INC. of Atlanta, GA to MMR's obj. to claim (#4421, $10,589.47)(ltr)gbr |
| Aug. 6 | Aug. 18 | 1698 | RESPONSE of BGI, BREARD-GARDNER, INC. to obj. of MMR to claim. (ltr)gbr |
| Aug. 6 | Aug. 18 | 1699 | RESPONSE of GRAEBEL VAN LINES, Dallas, Texas to MMR's obj. to claim setting forth claim should be reduced by $2,000.00, and claim is now an amt. of $50,374.02.(ltr)gb |
| Aug. 12 | Aug. 18 | 1700 | FIRST Application of PHELPS DUNBAR, Special Counsel for MMR Holding Corp., for Interim Allowance for compensation of $41,482.00 and $9,028.39 in expenses. CERTIFICATE of Svc., with mailing list attached with Exhibits A,B,C,D.                    gbr |
| Aug. 12 | Aug. 18 | 1701 | NOTICE of Hearing on First Appl. of PHELPS DUNBAR for compensation & expenses (refer P-1700); hrg. set for 09/18/92 at 9:00 A.M.                         gbr |
| Aug. 13 | Aug. 18 | 1702 | STIPULATION by and between Ernestine HOLLAND, by her counsel, IVAN J. FEINER, Esq., and by HYMAN CONSTRUCTION CO., & by their counsel, ANTHONY R. LeLUCA, Esq., and MMR HOLDING CORPORATION, db., by its counsel, STONE, PIGMAN, ET AL, consenting to entry of order modifying automatic stay for purpose of permitting ERNESTINE HOLLAND to proceed to trial & verdict in litigation (Ct. of Common Pleas, Philadelphia PA, October Term, 1990, #4099... .......CONTINUED --------- |

MMR HOLDING CORPORATION ET AL   # 90-0039!

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1992 | 1992 | P - 1702 | .....any recovery by ERNESTINE HOLLAND as a result of any verdict will be limited solely to proceeds of existing ins., and will not be collectable against or realized from MMR or MMR's assets........ this stipulation does not grant relief from stay to cross claimants or other potential claimants, in connection with litigation;  Filing Fee, $60.00 reced., receipt no. 002532.     gbr |
| | -------continued ---- | | |
| Aug. 14 | Aug. 18 | 1703 | MOTION of MMR Holding Corp. for Contempt For Failure to Obey Subpoena; requesting order holding OUTOKUMPU ENGINEERING ENTERPRISES, INC., in contempt for failure to obey a subpoena issued for Rule 2004 Exam. of OK conducted on 6/11/92.     gbr |
| Aug. 14 | Aug. 18 | 1704 | MEMORANDUM Submitted on behalf of MMR Holding Corp. In Support of its Mtn. for Contempt for Failure to Obey Subpoena.  Exhibits A, thru G attached.     gbr |
| Aug. 14 | Aug. 18 | 1705 | NOTICE of Hrg. on mtn. of MMR Holding Corporation for Contempt for Failure to Obey Subpoena; hrg. set for 09/04/92 at 9:00 A.M..     gbr |
| Aug. 14 | Aug. 18 | 1706 | AFFIDAVIT (of Marc D. Winsberg, Atty.) of Svc. of Mtn. for Contempt, Memorandum, Notice of Hrg., upon 8 parties as named therein.gbr |
| Aug. 14 | Aug. 18 | 1707 | FIRST application of LAWRENCE R. ANDERSON, JR., and law firm of Seale, Smith, Zuber and Barnette, special counsel for db., for Interim Allowance of Atty's fees and expenses in total sum of $6,977.38 (P.O.S.) CERTIFICATE of Svc. of cy of first application, notice of hrg. & proposed order upon parties named therein, members of U.C.C. as listed; Summary of fees and expenses, stmt. professional services rendered.     gbr |
| Aug. 14 | Aug. 18 | 1708 | NOTICE of hearing on first appl. for Interim Allowance of fees and expenses by special counsel for db., L. R. Anderson, Jr.; hrg. set for 09/04/92 at 9:00 A.M. CERTIFICATE of Svc. of cy of ntc. upon parties per attached mailing list.     gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992**<br>Aug. 14 | **1992**<br>Aug. 19 | 1709 | THIRD APPLICATION of WILBUR B. LAPP, rep. of Monarch Electric Co., a member of official Unsec. Crs. Committee, for allowance of reimbursement of expenses requesting $920.38 for dates of 6/25/92 thru 6/27/92. Crt. Svc., list of members of UCC, summary of expenses attached. gbr **(P.O.S.)** |
| Aug. 14 | Aug. 19 | 1710 | NOTICE of third application of Wilbur B. Lapp, as a rep. of Monarch Electric Co. for reimbursement of expenses by member of U.C.C.; Hrg set for **09/04/92 at 9:00 A.M.** CERTIFICATE of Svc. of cy of notice of hrg. upon parties per attached mailing list.     gbr |
| **REFER TO PLEADING FILE NO. FIFTY - SIX (56)**<br>Aug. 13 | Aug. 19 | 1711 | RESPONSE of APPLIED CONTROL SYSTEMS, INC. to Objection to Proof of Claim filed by MMR.   Crt. Svc.gbr |
| Aug. 17 | Aug. 19 | 1712 | AFFIDAVIT submitted by Richard M. Howar associated with firm of FINKEL GOLDSTEIN, BERZOW & ROSENBLOOM attorneys for ACE WIRE & CABLE CO., INC. in opposition to obj. of db. to claim of Ace Wire & Cable Co., Inc.     gbr |
| Aug. 17 | Aug. 19 | 1713 | MOTION of COMDISCO, INC. for Relief From Automatic Stay with attached Exhibits 1,2,3  **(P.O.S.)** Filing fee, $60.00 received, receipt no. 002558.     gbr |
| Aug. 17 | Aug. 19 | 1714 | MEMORANDUM in Support of Motion of COMDISCO,INC. for Relief from Automatic Stay.     gbr |
| Aug. 17 | Aug. 19 | 1715 | MOTION of Nicea J. D'Annunzio, atty. with law firm of Bumgardner, Hardin & Ellis, P.A., Springfield, New Jersey, to Appear Pro Hac Vice, counsel for COMDISCO,INC. Affidavit of counsel requesting admission pro hac vice. **(P.O.S.)**     gbr |
| Aug. 17 | Aug. 19 | 1716 | CERTIFICATE of Service of Nicea J. D'Annunzio, counsel for COMDISCO, INC. of cy of mtn. for relief, memo in support of mtn., notice of mtn.,(proposed) order, mtn. to appear pro hac vice, affidavit, (proposed) order upon parties as indicated therein.     gbr |

CLOSED

MMR HOLDING CORPORATION ET AL #90-00395

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992** Aug. 17 | **1992** Aug. 19 | 1717 | NOTICE of Hearing on Mtn. of **COMDISCO, INC.** for Relief From Automatic Stay; hrg. set for **09/04/92 at 9:00 A.M.** (refer P-1716 re: crt svc)     gbr |
| ----*****<br>Aug. 11 | Aug. 21 | 1718 | OPPOSITION of unsec. cr., SOUTHLAND INDUSTRIES to opposition of db. to claim #4397 - $30,807; Afdt. of Thomas M. Egley (note: Exh. A referred to not attached as indicated)     gbr |
| Aug. 11 | Aug. 21 | 1719 | APPLICATION of SOUTHLAND INDUSTRIES to Allow Special Admission of out-of-state attys., GIBBS, GIDEN, LOCHER & FLEMING. (P.O.S.)     gbr |
| Aug. 11 | Aug. 21 | 1720 | PROOF OF SERVICE of Opposition of SOUTHLAND INDUSTRIES, Application for Special Admission of Out-of-State Counsel, Order, upon John M. Landis et al, office of U.S. Trustee.     gbr |
| Aug. 20 | Aug. 21 | 1721 | RESPONSE of NOTOCO INDUSTRIES, INC. to Amendment to Consolidated Schedule "F"; creditor sets forth that it disputes fact that it allegedly received a 3rd party payment in amount of $1,058.45..... & that bal. due on debt is $2,478.45. CERTIFICATE of Svc.     gbr |
| Aug. 20 | Aug. 21 | 1722 | MONTHLY OPERATING REPORT, Ch. 11, of debtors, #90-00395 / #90-00403, for period July 1 to July 31, 1992.     gbr |
| Aug. 21 | Aug. 28 | 1723 | JOINT MOTION of dbs. & BRAUD COMPANY, Inc. to dismiss objection to claim of BRAUD COMPANY, INC.; that obj. to clm. filed by dbs. be withdrawn w/prejudice, & that claim of Braud Co., inc. be allowed in amt. of $11,723.41; Crt. Svc. (P.O.S.)     gbr |
| Aug. 20 | Aug. 31 | 1724 | OBJECTION in letter form of. Walter M. Starling, Pres. of STARLING ENTERPRISES, INC. to obj. of db. to claim no. 4537.     gbr |
| Aug. 24 | Aug. 31 | 1725 | OPPOSITION of LEE ELECTRIC COM. of BALTIMORE CITY to Obj. to Claim filed by dbs. claim no. 842     gbr |

**DOCKET — CONTINUATION**

PAGE _____

MMR HOLDING CORPORATION ET AL # 90-00395/403

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992** Aug. 24 | **1992** Aug. 31 | 1726 | OPPOSITION filed on behalf of Premier Office Products, cr., to Obj. of Db. to Claim.                    gbr |
| Aug. 24 | Aug. 31 | 1727 | MEMORANDUM submitted by Premier Office Products in support of opposition to the obj. to claim.      gbr |
| Aug. 25 | Aug. 31 | 1728 | APPLICATION of Official Unsecured Creditors' Committee to Employ Special Counsel, Dale R. Baringer & law firm; Crt. Svc., UCC list, affidavits of attys.,  (P.O.S.)gbr |
| Aug. 28 | Aug. 31 | 1729 | AFFIDAVIT of Svc. of copy of order for hrg. on disclosure stmt.  with attached Exhibits A,B,C.       gbr |
| Aug. 31 | Aug. 31 | 1730 | ORDER CONTINUING HEARING set for August 28, 1992 to **September 4, 1992, at 9:00 A.M.**; (re: objection of db. to various claims) EOD: 08/31/92; ntc. mld. to dbs.; USTR; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; Landis; Dodd; Winsberg; Steven Y. Landry; Richard M. Howard; Norman D. Bowling; Donnie L. Floyd; Eddie J. Lambert; Parties reflected on attached copy of mailing list. gbr |
| ---*** Aug. 21 | Sept. 3 | 1731 | STIPULATION by and between UCC and consolidated dbs. regarding reduction of administrative expenses and continuance of Motion to Convert.                 gbr |
| Sept. 3 | Sept. 3 | 1732 | ORDER approving Stipulation by and between UCC & consolidated dbs. (refer P-**1731**);  hrg. on UCC's pending Mtn. to Convert & for other alternative relief, sch. for 8/21/92 continued until **09/09/92 at 10:30 AM.** EOD: 09/03/92; ntc. mailed to Landis; Dodd; Winsberg; USTR; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; Dbs. (s/LMP 08/21/92)                 gbr |
| Sept. 3 | Sept. 3 | 1733 | ORDER approving compromise set forth in Motion to Compromise Controversy between MMR and SALES CONSULTANTS OF BATON ROUGE, INC., & MMR authorized to execute all documents necessary to effectuate the compromise.  (**Note: cy of order contained in adversary #92-00024, MMR Holding Corp., et al, plaintiff( VERSUS Sales Consultants of Baton Rouge, Inc., Def.**) gbr Notice as indicated on order. |

PAGE    113    MMR HOLDING CORPORATION ET AL # 90-00395/#403

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992** | **1992** | | |
| Sept. 3 | Sept. 3 | 1734 | MOTION of OUTOKUMPU ENGINEERING ENTERPRISES, INC. for Continuance of hrg.  set for 09/04/92 until **09/18/92 at 9:00 A.M.** Crt. Svc. (P.O.S.)                   gbr |
| Sept. 4 | Sept. 8 | 1735 | OBJECTIONS by Official Unsecured Creditors' Committee to Debtors' Disclosure Statement; Crt. Svc.gbr |
| Sept. 4 | Sept. 8 | 1736 | HIBERNIA NATIONAL BANK'S Obj. to Debtors' Disclosure Stmt. dated July 23, 1992.  Crt. Svc.    gbr |
| Sept. 9 | Sept. 9 | 1737 | MOTION of Official Unsecured Creditors' Committee for continuance of hearing on disclosure stmt or for additional time to file committee plan and disclosure stmt.                    gbr |
| Sept. 14 | Sept. 15 | 1738 | OBJECTIONS by U.C.C. to First Appl. For PHELPS DUNBAR for Allowance of Compensation and Reimbursement of Expenses; Crt. Svc.        gbr |
| Sept. 15 | Sept. 17 | 1739 | OUTOKUMPU ENGINEERING ENTERPRISES, INC.', Opposition to MMR Holding Corp's Motion for Contempt. |
| Sept. 21 | Sept. 21 | 1740 | MONTHLY OPERATING REPORT, CHAPTER 11, period 8/1/92 to 8/31/92.    gbr |
| Sept. 22 | Sept. 22 | xxxxx | TRANSCRIPT of hrg. held on **09/09/92** (Annette Wiegleb, C.S.R.)    gbr |
| Sept. 23 | Sept. 23 | 1741 | DISCLOSURE STATEMENT filed by Official Unsecured Creditors Committee; Exhibit Committee "A" - Committee Plan of Reorganization. (Separate Vol.gbr |
| Sept. 23 | Sept. 23 | 1742 | Amended Disclosure Statement for Consolidated Plan of Reorganization for MMR Holding Corporation & its consolidated Subsidiary Dbs. Jointly Proposed by Debtor, Natcom Corp., N.V., and Teribe, Ltd., Exh.A, AMD PLAN (Sep.Vol)gbr |
| Sept. 23 | Sept. 23 | 1743 | MINUTE ENTRY re hrg. held on 09/23/92 on approval of Disclosure Stmt., Objection by Hibernia National Bank; Objection by U.C.C.; Crt. will enter an order approving disclosure statement and setting hrg. on conf. of Db.'s Ch. 11 Plan for 11/04/92 at 9:30 A.M.; Court will issue another order setting hrg. on disclosure stmt. filed by U.C.C. for 10/09/92 at 11:00 A.M.    gbr |

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992** | **1992** | | |
| Sept. 23 | Sept. 23 | 1744 | ORDER for hrg. on Disclosure Stmt. of Unsecured Creditors' Committee set for 10/09/92 at 11:00 A.M.;EOD: 09/23/92; ntc. to Landis; Winsberg; Dodd; dbs.; Anderson; Baringer; USTR; Rainach; Smith; Rubin; Martin; Doyle; Patrick.                          gbr |
| Sept. 23 | Sept. 23 | 1745 | ORDER approving Amended Disclosure Statement of Debtors, NATCOM Corp, N.V.; and Teribe, Ltd.; hearing on confirmation of amended plan (Exh. A to amended disclosure statement filed on 09/23/92) set for 11/04/92 at 9:30 A.M.; Db. to file with clerk by 5PM, 11/2/92 a summary of ballots of acceptances & rejections of amended plan of reorganization; db. required to ntc. all crs., & p/i/i.   gbr EOD: 09/23/92 (copy to John M. Landis per Fax)              gbr |
| | Sept. 24 | XXXX | COPY OF P-1745 Order (refer above) to dbs.; USTR; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; Dodd; Winsberg; Dale R. Baringer.                       gbr |
| ----**** Sept. 4 | Sept. 24 | 1746 | MOTION of consolidated dbs. to with-draw objections to claims.   gbr |
| Sept. 24 | Sept. 24 | 1747 | ORDER Granting Leave to Withdraw Objection to Claims (refer P-1746); EOD: 09/24/92; notice as indicated.gbr |
| Sept. 24 | Sept. 24 | 1748 | ORDER Granting Leave of dbs. to Withdraw Objection to claim of BREARD-GARDNER, INC.  EOD: 09/24/92; notice as indicated.gbr |
| **REFER TO PLEADING FILE NO. FIFTY - SEVEN (57 )** | | | |
| Sept. 25 | Sept. 30 | 1749 | **SEVENTH INTERIM APPLICATION OF STONE, PIGMAN, WALTHER, ET AL FOR ALLOWANCE OF ATTORNEYS'FEES AND REIMBURSEMENT OF EXPENSES.gbr** |
| Sept. 25 | Sept. 30 | 1750 | NOTICE of hearing on  Seventh Interim Application of Stone, Pigman, Et Al. for Fees & Expenses; hrg. set for 10/16/92 at 9:00 A.M.                          gbr |
| Sept. 25 | Sept. 30 | 1751 | MOTION of consolidated **TO AMEND MAILING MATRIX to correspon d to form attached as Exhibit "A".** gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992** oct. 1 | **1992** Oct 1 | 1752 | ORDER granting mtn. to appear pro hac vice on behalf of Nicea J. D'Annunzio, counsel for COMDISCO. EOD: 10/01/92. ntc. as indicated.           gbr |
| Oct. 1 | Oct. 1 | 1753 | ORDER Granting Mtn. of COMDISCO, INC. for Relief From Stay. EOD: 10/01/92; ntc. as indicated.           gbr |
| Oct. 1 | Oct. 2 | 1754 | ORDER authorizing appointment of Special Counsel for Unsecured Creditors' Committee, Dale R. Baringer and law firm of Schaneville and Baringer as special counsel EOD: 10/02/92; ntc. mailed to dbs.; USTR; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; Dale R. Baringer; Landis; Dodd; Winsberg.           gbr |
| Oct. 1 | Oct. 2 | 1755 | ORDER Approving Expense of WILBUR B. LAPP. member of U.C.C., in amount of $920.38; priority per 11 USC 503(b), 507(a)(1); EOD: 10/02/92; ntc. mailed to MMR; USTR; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; Baringer; Landis; Dodd; Winsberg.           gbr |
| Oct 1 | Oct. 7 | 1756 | ORDER rescheduling hrg. on mtn. for contempt for failure to obey subpoena filed by attys. for db. from 9/4/92 to 9/18/92. EOD: 10/07/92. (no ntc. fwd.)qbr |
| Oct. 1 | Oct. 7 | 1757 | ORDER withdrawing objection to claim of BRAUD COMPANY, INC. , & claim of BRAUD CO., INC. allowed in amt. as set forth in previous order rendered by ct. on 2/5/92. EOD: 10/07/92. Ntc. to Barry W. Miller; Landis; Dodd; Winsberg; dbs.; USTR; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; Dale R. Baringer.           gbr |
| Oct. 2 | Oct. 7 | 1758 | CERTIFICATE of service of Committee Disclosure Stmt. & Committee Plan of Reorganization upon parties as set forth; cy of order for hrg. on disclosure stmt. upon parties per mailing list attached.           gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992** | **1992** | | |
| Oct. 5 | Oct. 7 | 1759 | SIXTH Application of Lawrence R. Anderson, Jr., & law firm of Seale, Smith, et al for Interim Allowance of Attorneys' Fees and for Reimbursement of Expenses By Attys. for U.C.C.          gbr |
| Oct. 5 | Oct. 7 | 1760 | NOTICE of hrg. on Sixth Application For Interim Allowance of Attys. Fees and for Reimbursement of Expenses by Attys. for U.C.C.; hrg. set for **10/23/92 at 9:00 A.M.**; CERTIFICATE of svc. of cy of ntc. upon parties per attached mailing list.          gbr |
| Oct. 6 | Oct. 7 | 1761 | OBJECTION of APPLIED CONTROL SYSTEMS, INC. to **Disclosure Statement Filed by M.M.R. Constructors, Inc.** |
| Oct. 7 | Oct. 8 | 1762 | OBJECTION of the Consolidated Debtors to the disclosure statement filed by the Official Unsecured Creditors Committee. Crt. Svc.gbr |
| Oct. 8 | Oct. 8 | 1763 | OBJECTION of NATCOM CORP., N.V. and TERIBE, LTD. to the Disclosure Stmt. filed by the Official Unsecured Creditors Committee. gbr |
| Oct. 13 | Oct. 14 | 1764 | MINUTE ENTRY of **hrg. held on 06/19/92** on 6th interim appl. of attys. for dbs. for fees and reimbursement of expenses; obj. by U.C.C.; obj. by USTR; obj. by EIMCO PROCESS CO., INC. ; continued to **06/26/92 at 9:00 A.M.**; Ms. Cole to review up-to-date info and submit a supplemental obj., if any, by 6/24/92.          gbr |
| Oct. 13 | Oct. 14 | 1765 | ORDER approving settlement agreement/ compromise between MMR and ALLEN R. BOUDREAUX; dbs. directed to execute all documents required to implement terms of settlement; EOD: 10/14/92; ntc. Landis; Dodd; Winsberg; dbs.; USTR; Doyle; Anderson; Rainach; Smith; Martin; Rubin; Patrick; Gary K. McKenzie; Dale R. Baringer. (note: copy of order in Adversary No. 91-00086).          gbr |
| | | | **REFER TO PLEADING FILE NO. FIFTY - EIGHT (58)**          gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | DOCKET NUMBER<br>RECORD |
|---|---|---|---|
| **1992** | **1992** | | |
| Oct. 13 | Oct. 16 | 1766 | MINUTE ENTRY **re** hrg. held on 09/04/92 on obj. to claims;hrg on motion by db. for contempt for failure of Outokumpu Eng. Enterprises to obey subpoena; hrg. on 3rd appl. by member of U.C.C. for interim allowance of expenses; hrg. on first appl. of special counsel for db. for interim allowance of fees and expenses of attorneys; hrg. on motion by COMDISCO, INC. for relief from stay.　　gbr |
| Oct. 13 | Oct. 16 | 1767 | MINUTE ENTRY re **hrg. held on 09/18/92** on first application for comp. & expenses of PHELPS DUNBAR (a) objection byUCC; hrg. on motion of db. for contempt for failure of OUTOKUMPU ENGINEERING ENTERPRISES, INC. to obey subpoena (a) opposition by OUTOKUMPU; RULING: for oral reasons assigned, D. Rubin shall submit an order reflecting a reduction of fees in amt. of $1500.00; Ct. authorized Landis to give a 15-day notice and take deposition of HRI accounting ind. The Court will hear the matter on db.'s motion for contempt on **10/30/92**, at 9:00 A.M. (Exh.Attached) gbr |
| Oct. 13 | Oct. 16 | 1768 | MINUTE ENTRY **re hrg. held on 10/02/92** on obj. of db. to claim filed by REILY ELECTRICAL SUPPLY; RULING: for oral reasons assigned, matter cont. to **10/30/92 at 9AM**.gbr |
| ---***<br>Oct. 9 | Oct. 16 | 1769 | MOTION of MMR HOLDING CORP. for Temporary Allowance of Claim For Voting Purposes (re:Natcom clm)gbr |
| Oct. 9 | Oct. 16 | 1770 | MEMORANDUM submitted on behalf of MMR Holding Corp. in Support of Motion for Temporary Allowance of Claim for Voting Purposes.　gbr |
| Oct. 13 | Oct. 16 | 1771 | AMENDED NOTICE OF HEARING on Seventh Interim Appl. of STONE, PIGMAN, WALTHER, WITTMANN AND HUTCHINSON for allowance of attorneys' fees & reimbursement of expenses, originally noticed for 10/16/92 and being **renoticed for 10/23/92 at 9:00 A.M.**　　gbr |
| Oct. 13 | Oct. 16 | 1772 | AFFIDAVIT of Marc D. Winsberg of Amended Notice of Hrg. on Seventh Interim Application of STONE, PIGMAN, WALTHER, WITTMANN and Hutchinson, upon parties set forth and on attached list.　gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992** | **1992** | | |
| Oct. 13 | Oct. 16 | 1773 | NOTICE OF HEARING on motion pursuant to Rule 3018(a) of FRBP for an order temporarily allowing the clms. of NATCOM CORPORATION, N.V. in aggregate amt. of $33,121,852.74 for purpose of accepting or rejecting a plan or plans in case; hrg. set for **10/30/92 at 9:00 A.M.**gbr |
| Oct. 13 | Oct. 16 | 1774 | AFFIDAVIT of Marc D. Winsberg of Svc. of Notice of Hrg. on MMR's Motion Allowing the Claims of NATCOM CORPORATION, N.V. upon parties per attached list, and the Motion, Notice and Supporting Memo. served upon parties as set forth therein.      gbr |
| Oct. 13 | Oct. 16 | 1775 | NOTICE OF DEPOSITION by MMR HOLDING Corporation, of HRI HOLDINGS, INC. on 10/21/92 at 10:00 A.M. at office of Robert Haws, 1562 Georges Road, North Brunswick, N.J. Exhibit A,B.      gbr |
| Oct. 13 | Oct. 16 | 1776 | NOTICE OF DEPOSITION by MMR Holding Corporation, of COOPERS & LYBRAND ("C & L") on 10/21/92 at 10:00 A.M., at offices of Betz and Strouse, 114 West Mulberry, Baltimore, Maryland 21201. |
| Oct. 13 | Oct. 16 | 1777 | ORDER Approving Compromise of Controversy with HAYNES AND BOONE, L.L.P., as set forth in Motion; Dbs. directed to execute all documents required to implement terms of settlement approved. EOD: 10/16/92; notice mld. to dbs.; USTR; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; Landis; Dodd; Winsberg; Baringer; Robert D. Albergotti; (**note – cy of document in adversary no. 92-00020**, being MMR, Plaintiff VS Haynes & Boone, Defs. )      gbr |
| Oct. 15 | Oct. 17 | 1778 | MOTION of BOSTON OLD COLONY INS. CO. For Temporary Allowance of Claim For Voting Purposes.      gbr |
| Oct. 15 | Oct. 17 | 1779 | MEMORANDUM submitted on behalf of BOSTON OLD COLONY INS. CO. In Support of Motion for Temporary Allowance of Claim For Voting Purposes.      gbr |

MMR HOLDING CORPORATION ET AL # 90-00395/403

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992** | **1992** | | |
| Oct. 15 | Oct. 17 | 1780 | MOTION of BOSTON OLD COLONY INS. CO. to expedite the hrg. on its Motion for Temporary Allowance of Claim for Voting Purposes.        gbr |
| Oct. 19 | Oct. 19 | 1781 | MINUTE ENTRY re hrg. held 09/09/82 on approval of disclosure stmt.; objection by Hibernia; obj. by U.C.C.;  Hrg. on motion by UCC to convert to Ch. 7, alternatively to appt. a trustee, or to reduce compensation of executives and consultants, and other adm. expenses; opposition by dbs.; hrg. on the amended disclosure statement will be held on 09/23/92  at 10;30 A.M.        gbr |
| Oct. 19 | Oct. 19 | 1782 | ORDER expediting the hrg. on Motion (P-1780) of Boston Old Colony Ins. Co. for Temporary Allowance of claim for voting purposes;  hrg. 10/30/92 at 9:00 A.M.; EOD: 10/19/92; ntc. mailed tp debtors; USTR;' Rex D. Rainach; L. R. Anderson, Jr.; Michael H. Rubin; Landis; Dodd, Winsberg; B. Franklin Martin; Daniel A. Smith; Thomas A. Doyle; William H. Patrick, III; Dale R. Baringer. EOD: 10/19/92.   gbr |
| Oct. 19 | Oct. 20 | 1783 | **OBJECTION** of Dbs. to **Sixth Appl. For Interim Allowance of Fees & Expenses by Attys. for UCC;** Crt. Svc.        gbr |
| Oct. 19 | Oct. 20 | 1784 | **OBJECTIONS** by UCC to **Seventh Interim Application of STONE, PIGMAN, WALTHER, WITTMANN & HUTCHINSON** For Allowance of Attorneys' Fees and Reimbursement of Expenses. |
| Oct. 19 | Oct. 20 | 1785 | DONALD L. BECKNER & ASSOCIATES'S Motion for Temporary Allowance of Claim for Voting Purposes, clm. in amt. of $45,555.18.   gbr |
| Oct. 19 | Oct. 20 | 1786 | MEMORANDUM in Support of Motion for Temporary Allowance of Claim of DONALD L. BECKNER & ASSOCIATES for Voting Purposes.        gbr |
| Oct. 19 | Oct. 20 | 1787 | MOTION of DONALD L. BECKNER & ASSOCIATES for Expedited Hrg. on its Motion for Temporary Allowance of Claim For Voting Purposes.        gbr |
| October 19 | Oct. 20 | 1788 | ORDER granting motion of DONALD L. BECKNER; mtn. to be heard on expedited **continued** |

B100 E (7/86)

DOCKET – CONTINUATION

MMR HOLDING CORPORATION ET AL

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1992 CONTINUED | 1992 ------------ | ------- P-1788 | basis on **10/30/92 at 9:00 A.M.**; EOD: 10/20/92; ntc. mld. to parties as set forth.                    gbr |
| Oct. 19 | Oct. 20 | 1789 | DANIELS, BARATTA & FINE'S Motion for Temporary Allowance of Claim for Voting Purposes.                    gbr |
| Oct. 19 | Oct. 20 | 1790 | MEMORANDUM in Support of Motion of DANIELS, BARATTA & FINE For Temporary Allowance of Claim For Voting Purposes.                    gbr |
| Oct. 19 | Oct. 20 | 1791 | MOTION for Expedited Hrg. of DANIELS, BARATTA & FINE's Motion for Temporary Allowance of Claim for Voting Purposes.                    gbr |
| Oct. 19 | Oct. 20 | 1792 | ORDER fixing **10/30/92 at 9:00 A.M.** for hrg. on DANIELS, BARATTA & FINE'S Motion for Temporary Allowance of Claim for Voting Purposes.  EOD: 10/20/92; ntc. as indicated thereon.                    gbr |
| Oct. 19 | Oct. 20 | 1793 | JAMES RUTLAND'S Motion for Temporary Allowance of Claim for Voting Purposes, claim in amount of $59,658.00.                    gbr |
| Oct. 19 | Oct. 20 | 1794 | MEMORANDUM in Support of Motion of JAMES B. RUTLAND For Temporary Allowance of Claim for Voting Purposes.                    gbr |
| Oct. 19 | Oct. 20 | 1795 | MOTION of JAMES B. RUTLAND for Expedited  Hrg. on Motion for Temporary Allowance of Claim for Voting Purposes.                    gbr |
| Oct. 19 | Oct. 20 | 1796 | ORDER fixing **10/30/92 at 9:00 A.M.** for hrg. on JAMES B. RUTLAND'S Motion for Temporary Allowance of Claim for Voting Purposes. EOD: 10/20/92; ntc. mailed to parties as set forth.                    gbr |
| Oct. 19 | Oct. 20 | 1797 | ROBERT E McKEE, INC.'S Motion for Temporary Allowance of claim For Voting Purposes, amount of $1,147,739.00.                    gbr |
| Oct. 19 | Oct. 20 | 1798 | MEMORANDUM in Support of Motion of Robert E. McKee, Inc. for Temporary Allowance of Claim For Voting Purposes.                    gbr |
| Oct. 19 | Oct. 20 | 1799 | MOTION of ROBERT E. McKEE, INC. for Expedited Hearing of Motion for Temporary Allowance of Claim for Voting Purposes.                    gbr |
| Oct. 19 | Oct. 20 | 1800 | ORDER fixing **10/30/92 at 9:00 A.M.** for expedited hrg. on Motion for Temporary Allowance of Claim for Voting Purposes. EOD: 10/20/92 ntc. mailed as indicated thereon.gbr |

8100 E (7/86)

**DOCKET — CONTINUATION**

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992** | **1992** | | |
| Oct. 19 | Oct. 20 | 1801 | SAMUEL WEEMS' Motion for Temporary Allowance of Claim for Voting Purposes, claim in amount of $6,105.00.                       gbr |
| Oct. 19 | Oct. 20 | 1802 | MEMORANDUM in Support of Motion for Temporary Allowance of Claim for Voting Purposes.                       gbr |
| Oct. 19 | Oct. 20 | 1803 | MOTION of SAMUEL WEEMS for Expedited Hrg. on Motion for Temporary Allowance of Claim For Voting Purposes.                       gbr |
| Oct. 19 | Oct. 20 | 1804 | ORDER fixing **10/30/92 at 9:00 A.M.** for hrg. on Motion of Samuel Weems for Temporary Allowance of Claim for Voting Purposes.  EOD: 10/20/92; notice mailed to parties as indicated thereon.                       gbr |
| Oct. 19 | Oct. 20 | 1805 | SAM H. KIMBROUGH, JR.'S Motion for Temporary Allowance of Claim in amt. of $199,145.00 for Voting Purposes.                       gbr |
| Oct. 19 | Oct. 20 | 1806 | MEMORANDUM in Support of Motion of SAM H. KIMBROUGH, JR. For Temporary Allowance of Claim for Voting Purposes.                       gbr |
| Oct. 19 | Oct. 20 | 1807 | MOTION for Expedited Hrg. on Motion of SAM H. KIMBROUGH, JR. for Temporary Allowance of Claim For Voting Purposes.                       gbr |
| Oct. 19 | Oct. 20 | 1808 | ORDER fixing **10/30/92 at 9:00 A.M.** for expedited hrg. on Motion of SAM H. KIMBROUGH, JR. for Temporary Allowance of Claim for Voting Purposes.  EOD: 10/20/92; notice mailed as set forth.                       gbr |
| Oct. 20 | Oct. 21 | 1809 | PROOF OF SVC. of subpoena in case under bankruptcy code upon HRI Holdings, Inc. by serving Mary Ellen Dolan, personnel adm.                       gbr |
| Oct. 21 | Oct. 22 | 1810 | MONTHLY Operating Report, Chapter 11, period 09/01/92 to 09/30/92 executed per D. R. Martin, treasurer of MMR Holding Corp., sets forth comparative balance sheet; profit and loss stmt.; cash receipts and disbursements statement; supporting schedules; cys of statements.                       gbr |
| Oct. 20 | Oct. 22 | 1811 | MOTION of consolidated debtors for Sanctions for Violation of Bk. Code Section 1125 (b) (against U.C.C.)                       gbr |

----- *****

MMR HOLDING CORPORATION ET AL # 90-00395/#403
DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1992 | 1992 | | |
| Oct. 20 | Oct. 22 | 1812 | MEMORANDUM in Support of Motion of MMR for Sanctions For Violation of Bankruptcy Code Section 1125(b).                    gbr |
| Oct. 20 | Oct. 22 | 1813 | MOTION of Consolidated Debtors to **expedite hrg.** on Motion for Sanctions for Violation of Bk. Code Section 1125 (b).        gbr |
| Oct. 20 | Oct. 22 | 1814 | OBJECTION of USTR to Seventh Interim Application of Stone, Pigman, Walther, Wittmann and Hutchinson for Allowance of Compensation and Reimbursement of Expenses.               gbr |
| Oct. 21 | Oct. 22 | 1815 | MEMORANDUM In Support of the USTR's Objection to the Seventh Interim Application for Allowance of Compensation and Expenses of STONE, PIGMAN, WALTHER, WITTMANN AND HUTCHINSON.       gbr |
| Oct. 21 | Oct. 22 | 1816 | MEMORANDUM by Unsecured Creditors' Committee In Opposition to Mtn. of MMR for Sanctions For Violation of Bk. Code Section 1125(b).              gbr |
| Oct. 20 | Oct. 26 | **XXXX** | TRANSCRIPT of hearing held on 10/09/92 hearing on approval of the disclosure statement of the UCC; (refer to separate file folder for transcript)              gbr |
| Oct. 23 | Oct. 26 | 1817 | SUPPLEMENTAL **EXHIBITS** to Plan of Reorganization of **MMR, Natcom Corp., N.V.,** and **Teribe, Ltd.** gbr |
| **REFER** | **TO PLEADING** | **FILE NO.** | **FIFTY − NINE (59)** |
| Oct. 23 | Oct. 27 | 1818 | MOTION of consolidated debtors to Compromise Controversy between MMR and RISSETTO, WEAVER & ROSEN.               gbr |
| Oct. 23 | Oct. 27 | 1819 | NOTICE of hrg. on mtn. of MMR Holding Corporation to Compromise Controversy between MMR and RISSETTO, WEAVER, AND ROSEN;   Rissetto to pay MMR $3,000 and withdraw claim against MMR in full settlement of **Adversary No. 92−00023;** hrg. on mtn. set for **11/13/92 at 9:00 AM;** |
| Oct. 23 | Oct. 27 | 1820 | AFFIDAVIT of Marc D. Winsberg of SVC of ntc. of hrg. on Mtn. (P-1818) upon parties per attached list; and ntc. and mtn. upon parties as set forth therein.             gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992**<br>---*** | **1992** | | |
| Oct. 21 | Oct. 27 | 1821 | OBJECTION of MISSISSIPPI EMPLOYMENT SECURITY COMMISSION (MESC) to Plan of Reorganization; Certificate of Svc. upon attys. for db.                    gbr |
| Oct. 26 | Oct. 27 | 1822 | MEMORANDUM of consolidated debtors in Opposition to Motions for Temporary Allowance of Claims for Voting Purposes of JAMES B. RUTLAND, ROBERT E. McKEE, INC., and SAM H. KIMBROUGH, JR.          gbr |
| Oct. 26 | Oct. 27 | 1823 | SUPPLEMENTAL Memorandum submitted on behalf of BOSTON OLD COLONY INSURANCE COMPANY for Temporary Allowance of Claim for Voting Purposes.  Crt. Svc.; Exhibit D.gbr |
| Oct. 26 | Oct. 27 | 1824 | CERTIFICATE of Svc. of copy of 1. mtn. of Boston Old Colony Ins. Co. for Temporary Allowance of Claim for Voting Purposes filed 10/15/92; 2.  Memo in Support of Mtn.; 3.  Motion of Boston Old Colony Ins. Co. to Expedite the Hrg. on its Motion for Temporary Allowance of Claim for voting Purposes filed on 10/15/92, upon parties as set forth therein; Further certification that the Order expediting the hrg. on Motion of Boston Old Colony was served upon parties as set forth.     gbr |
| Oct. 26 | Oct. 27 | 1825 | MOTION of BELANSENS, INC., MICHAEL BELANSEN, and JANA DELANSEN To Modify the Automatic Stay; Attachments; Filing Fee, $60.00 received, receipt no. 003247 for filing MRFS.                    gbr |
| | | | **REFER TO PLEADING FILE NO. SIXTY (60)** |
| Oct. 26 | Oct. 27 | 1826 | MEMORANDUM in Support of Motion of BELANSENS, INC., MICHAEL BELANSEN and JAMA BELANSEN to Modify the Automatic Stay.     gbr |
| Oct. 26 | Oct. 27 | 1827 | NOTICE of hearing on Motion of BELANSENS, INC., ET AL, to Modify the Automatic Stay; hrg. set for **11/20/92, at 9:00 A.M.**     gbr |
| Oct. 26 | Oct. 27 | 1828 | CERTIFICATE of svc. (of Ronnie Smith) of cy of Mtn. to Modify Stay, w/attachments; Memo in Support; Notice of Hrg. (P-1826/27/28) upon parties set forth & cy of ntc. upon parties per mailing list. gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992** | **1992** | | |
| Oct. 27 | Oct. 27 | 1829 | MINUTE ENTRY **HRG. HELD 10/09/92** on Approval of Disclosure Stmt. filed by the U.C.C.; (a) obj. by Debtors; (b) obj. by Natcom Corp., N.V. and Teribe, Ltd. **RULING:** hrg. on amended disclosure statement to be held on **10/22/92 at 2:00 P.M.**   gbr |
| Oct. 27 | Oct. 27 | 1830 | MINUTE ENTRY **HRG. HELD 10/22/92** on Approval of Amended Disclosure Stmt. filed by U.C.C.; Objections; Hearing on Motion by Db. for Sanctions for Violation of 11 USC Sec. 1125 (b); opposition by UCC **RULING:** Hrg. on approval of the amended disclosure stmt. filed by U.C.C. continued to **10/30/92 at 11:00 A.M.**; Mr. Anderson to amend the disclosure statement; for oral reasons assigned, ct. will strike ballot that is submitted from UCC counsel; Court will issue order advising crs. who recd. the disclosure stmt. and the objectionab ballot that only ballots received by the court through mail or filed with the court after receipt by counsel for the db. will be acceptable.   gbr |
| Oct. 27 | Oct. 27 | 1831 | ORDER scheduling hearing on Motion for Sanctions on expedited basis for **10/22/92 at 11:00 A.M.** EOD: 10/27/92.   gbr |
| Oct. 27 | Oct. 27 | 1832 | ORDER directing that ballots received by counsel for the U.C.C. from **Class 6 (or Class 5) creditors** will be deemed to be responsive to the memorandum (dated 10/15/92) and will be stricken and not counted for or against confirmation of **debtor's Plan;** further ordered that only those ballots in the form of ballot transmitted to creditors by the debtors (or the other proponents of the debtors' plan) and which are mailed by Class 6 (or Class 5) creditors directly to the Court or filed with the Court after receipt by counsel for the dbs. shall be counted. EOD: 10/27/92; notice mailed to **187 parties** per attached cy of mailing list.   gbr |

MMR HOLDING CORPORATION ET AL  #  90-00395
DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992** | **1992** | | |
| **Oct. 30** | **Oct. 30** | **1833** | AFFIDAVIT of service of William J. Conway of Amended Disclosure Stmt. for Consolidated Plan for MMR, Subsidiary dbs., Natcom Corp., N.W., Teribe, Ltd. upon parties per attached list on or before 10/8/92.                    gbr |
| Oct. 30 | Nov. 3 | 1834 | HIBERNIA NATIONAL BANK'S Objection To Confirmation of Debtors', NATCOM'S, and TERIBE'S PLAN OF REORGANIZATION.                    gbr |
| Oct. 30 | Nov. 3 | 1835 | OBJECTION of CONTINENTAL INS. CO. and BOSTON OLD COLONY INS. CO. to the Amended Plan of Reorganizatic Filed by Debtors.                    gbr |
| Nov. 2 | Nov. 3 | 1836 | OBJECTION of JAMES B. RUTLAND and CONSTANCE D. RUTLAND to Confirmation of Debtors' Plan of Reorganization.                    gbr |
| Nov. 2 | Nov. 3 | 1837 | OBJECTIONS by Unsecured Creditors' Committee to Debtors' Plan.    gbr |
| Nov. 2 | Nov. 3 | 1838 | TALLY OF BALLOTS Received on Consolidated Plan of Reorganization for MMR Holding Corporation and Its Consolidated Subsidiary Debtors Jointly Proposed by the Debtors, Natcom Corporation, N.V. and Teribe, Ltd.                    gbr |
| ————**** Oct. 29 | Nov. 3 | 1839 | MOTION of PAUL, WEISS, RIFKIND, WHARTON & GARRISON for Temporary Allowance of Claim For Voting Purposes.                    gbr |
| Oct. 29 | Nov. 3 | 1840 | MEMORANDUM in Support of Motion of PAUL, WEISS, RIFKIND, WHARTON & GARRISON for Temporary Allowance of Claim for Voting Purposes.                    gbr |
| Oct. 29 | Nov. 3 | 1841 | MOTION of PAUL, WEISS, RIFKIND, WHARTON & GARRISON to Expedite Hearing on motion for Temporary Allowance of Claim For Voting Purposes.                    gbr |
| Oct. 29 | Nov. 3 | 1842 | NOTICE of Hearing on Motion of PAUL, WEISS, RIFKIND, WHARTON, & GARRISON for  an Order Temporarily Allowing its claim in the aggregate amount of $13,618.58 for purpose of accepting or rejecting plan or plans in case.  Notice sets forth a hearing for 10/30/92 at 9AM.                    gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992** | **1992** | | |
| Nov. 3 | Nov. 4 | 1843 | MOTION of consolidated dbs. For Leave t Substitute Ballot (re: HENRY VOGT MACHINE COMPANY)          gbr |
| Nov. 3 | Nov. 4 | 1844 | MOTION of consolidated debtors for Expedited Hearing on Motion for Leave to Substitute Ballot (re: Henry Vogt Machine Company, Inc.)          gbr |
| Nov. 3 | Nov. 4 | 1845 | MEMORANDUM in Response to Objections to Confirmation by HIBERNIA NATIONAL BANK, THE OFFICIAL UNSECURED CREDITORS COMMITTEE and MR. AND MR. RUTLAND.          gbr |
| Nov. 5 | Nov. 5 | 1846 | ORDER directing that hrg. be held on Mtn. of MMR for Leave to Substitute Ballot on 11/4/92 at 9:30 A.M. svc. as reflected on Mtn. for Leave to Substitute Ballot is sufficient notice of the expedited hrg.   EOD: 11/5/92; ntc. mld. to dbs.; USTR; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; Baringer; Landis; Dodd, Winsberg; Henry Vogt Machine Co.  s/11/4/92.  gbr |
| Nov. 5 | Nov. 5 | 1847 | ORDER directing that the 11/3/92 ballot of Henry Vogt Machinery Co. accepting consolidated debtors' plan of reorganization be substituted for the original ballot of Henry Vogt Machinery Co. rejecting the Plan.   EOD: 11/5/92; ntc. mld. to dbs.; USTR; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; Baringer; Landis; Dodd; Winsberg; Henry Vogt Machine Co.  s/LMP 11/4/92.gbr |
| **Nov. 9** | **Nov. 9** | **1848** | **ORDER CONFIRMING PLAN FILED BY MMR HOLDING CORPORATION AND ITS CONSOLIDATED SUBSIDIARIES, NATCOM CORP., N.W., AND TERIBE, LTD.** on September 23, 1992    EOD: 11/09/92; ntc. mailed to: **Landis, Dodd, Winsberg, dbs.; USTR; Anderson; Rainach; Rubin, Martin; Smith; Doyle; Patrick; Baringer; Susan Sherrill, SEC; Gary K. Mckenzie; Jan. D. Garrick, atty. for Miss. Employment Sec. Comm. (with attachment)  gbr (s/LMP 11/6/92)** |

MMR HOLDING CORPORATION ET AL # 90-00395/90-0040

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992** | **1992** | | |
| Nov. 9 | Nov. 17 | 1849 | SUBSTITUTION OF COUNSEL – Security Pacific Equipment Leasing, Inc., creditor, substitutes The Office of the General Counsel, Bank of America NT & SA, as its attorneys of record in place of the Law Office of Marc L. Marker; attached consent and acceptance, & crt. of svc.                     gbr |
| Nov. 16 | Nov. 17 | 1850 | MOTION of MMR Holding Corporation to Continue Hearing on motion for Sanctions now scheduled for 11/20/92 (against OUTOKUMPU ENTERPRISES, INC. )            gbr |
| Nov. 16 | Nov. 17 | 1851 | JOINT Motion of MMR Holding Corp. To Continue Hearing on Motion of BELANSEN to Modify the Automatic Stay, now scheduled for 11/20/92.              gbr |
| Nov. 18 | Nov. 18 | 1852 | ORDER DIRECTING Noticing by attorneys for Debtors of Notice of Entry of Order Confirming Plan Filed by MMR Holding Corporation and its Consolidated Subsidiaries, Natcom Corp., N.V., and Teribe, Ltd. pursuant to provisions of Rule 2002 (f) (7). EOD: 11/18/92; ntced. Landis; Dodd; Winsberg.            gbr |
| Nov. 18 | Nov. 18 | 1853 | MINUTE ENTRY re hrg. held on 10/30/92 on: 1. Sixth appl. for fees & expenses by attys. for UCC; 2. Seventh Appl. for fees & exps. by attys. for dbs.;  Objections 3. Motion by db. for contempt for failure of OUTOKUMPU ENGINEERING to obey subpoena; opposition. 4. Debtor's obj. to clm. filed by Reily Electrical Supply; 5. Motion by db. to allow claims of Natcom for purposes of accepting or rej. plan; objection. 6. Motion for Temporary allowance of clm. for voting purposes filed by various parties; oppositions.              gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1992 | 1992 | | |
| Nov. 18 | Nov. 18 | 1854 | MINUTE ENTRY re hrg. held 11/04/92 on:<br>1. Confirmation of Chapter 11 Plan of Debtor.   objections<br>2. Hearing on letter regarding claim of J-TEC ASSOCIATES, INC.<br>RULING : Mr. Landis to submit order confirming plan of re-organization, and to file motion for entry of final decree within 140 days after entry of the con-firmation order..........<br>Mr. Landis to make contact with the Mississippi Employment Security Commission to resolve their claim, as there was no representation in Court by cr.; Mr. Landis to also contact J-Tec Associates, Inc. to see if they are owed any money; the objections of Hibernia Natl. Bank, Continental Ins. Co., and the U.C.C. were deemed withdrawn.gb |
| Nov. 18 | Nov. 18 | 1855 | ORDER authorizing dbs. to pay their counsel, Stone, Pigman et al the amount of $170,529.19 in fees and expenses of $27,321.88 for period from 9/1/91 thru 12/31/91. EOD: 11/18/92; ntc. to Landis, Dodd, Winsberg, dbs.; USTR; Anderson; Rainach; Rubin Martin; Smith; Doyle; Patrick; Baringer.            gbr |
| Nov. 18 | Nov. 18 | 1856 | ORDER granting first application for interim allowance for comp. & expenses for adjusted sum of $49,010.39 to PHELPS DUNBAR for period from 3/28/90 thru 4/24/92, and dbs. authorized to make payment. EOD: 11/18/92; ntc. to Landis; Dodd; Winsberg; dbs.; USTR; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; Baringer; Michael D. Hunt of Phelps Dunbar.      gbr |
| Nov. 18 | Nov. 18 | 1857 | ORDER authorizing debtors to enter into agreement set forth in Motion to Compromise Controversy between MMR and Rissetto, Weaver and Rosen, and to execute all documents necessary.  EOD: 11/18/92; ntc. to Landis; Dodd; Winsberg; dbs.; USTR; Anderson; Rainach; Rubin; Martin; Smith; Doyl |

# 90- 00395 / # 90-00403

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| CONTINUED | ----------- | 1857 | Patrick; Baringer; and Edna A. Latchem. (Note: cy of document in adversary proceeding no. 92-00023)  gbr |
| Nov. 18 | Nov. 18 | 1858 | ORDER temporarily allowing claim of BOSTON OLD COLONY in the amount of $ 830,593.00 for the purpose of accepting or rejecting any plan filed in proceedings, pursuant to Rule 3018(a). EOD: 11/18/92; notice to Landis; Dodd; Winsberg; Dbs.; USTR; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; Baringer.  gbr |
| Nov. 18 | Nov. 18 | 1859 | ORDER allowing Lawrence R. Anderson, Jr., & law firm of Seale, Smith et al as attorneys for the official U.C.C. for period of 5/1/92 thru 09/30/92, an allowance  of 60% of $31,831.25 the amt. of fees applied for or the sum of $19,098.75 as comp. for legal svcs. rendered and in the sum of $7,693.23 as expenses, or the total sum of $26,791.98  reserving the right to later apply for the bal. of the 40% not granted.....EOD: 11/18/92; ntc. to Landis; Dodd; Winsberg; dbs.; USTR; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; Baringer.  gbr |
| Nov. 18 | Nov. 18 | 1860 | ORDER authorizing dbs. to pay their counsel, Stone, Pigman, et al amt. of $96,033.96 in fees and expenses in amt. of $30,588.62, for the period from 5/1/92 thru 8/30, EOD: 11/18/92; ntc. to Landis; Dodd, Winsberg; dbs.; USTR; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; Baringer.  gbr |
| Nov. 18 | Nov. 18 | 1861 | ORDER continuing hearing on Motion of Belansens, Inc., Michael Belansens and Janna Belansens to Modify Automatic Stay until 12/04/92 at 9:00 A.M.; automatic stay per 362(b) continued thru the same date and time.  EOD: 11/18/92; ntc. to Landis; Dodd; Winsberg, dbs.; USTR; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Ralph E. Hood; Patrick; Baringer.  gbr |

B100 E (7/86)

**DOCKET — CONTINUATION**

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992** | **1992** | 1862 | ORDER continuing hearing on Motion of MMR Holding Corporation for Sanctions against OUTOKUMPU ENTERPRISES, INC. until **12/04/92 at 9:00 A.M.** EOD: 11/19/92; ntc. to Landis; Dodd; Winsberg; dbs.; USTR; Anderson; Rainach; Rubin; Martin; Smith; Doyle; Patrick; Baringer; Randall J. Boe, Atty. of Washington, D. C.; John C. Anderson. gbr |
| Nov. 19 | Nov. 19 | | |
| Nov. 19 | Nov. 20 | 1863 | **NOTICE OF APPEAL from final Order of Confirmation of USBKCT entered in consolidated bankruptcy case on 11/9/92; filed per James B. Rutland and Constance D. Rutland; parties to the Order appea. from & names and addresses of their respective attys. are MMR - John M. Landis; Natcom, N.V. and Teribe, Ltd. - Moses Silverman; attys. for Rutland - Gary K. McKenzie.** gbr |
| **Nov. 19** | **Nov. 20** | **XXX** | FILING FEE RECEIVED, $105.00, receipt no. 3431, for filing of notice of appeal. (From Steffes & Macmurdo) gbr |
| | Nov. 20 | **XXX** | COPY of P-1863 Notice of Appeal forwarded per gbr to following parties: John M. Landis; Douglas D. Dodd; Marc David Winsberg; Dbs.; USTR; Lawrence R. Anderson, Jr.; Rex D. Rainach; Michael H. Rubin; B. Franklin Martin, III; Daniel A. Smith; Thomas A. Doyle; William H. Patrick, III; Dale R. Baringer; Susan Sherrill, of SEC; JanD. Garrick; Moses Silverman.gbr Copy delivered to Bk.Judge. gbr |
| Nov. 20 | Nov. 20 | 1864 | NOTICE REGARDING APPEALS TO THE DISTRICT COURT; notice mailed to John M. Landis; Moses Silverman; Gary K. McKenzie. gbr |
| | | | REFER TO PLEADING FILE NO. SIXTY - ONE (61) gbr |
| Nov. 19 | Nov. 23 | 1865 | MOTION OF CHEMICAL BANK NEW JERSEY, NATIONAL ASSOCIATION To Lift Stay; Certificate Svc.; Exhibits. gbr |
| Nov. 19 | Nov. 23 | **XXX** | FILING FEE $ 60.00 received, receipt no. 3429, for filing of Motion for Relief from Stay of Chemical Bank N.J. gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992** | **1992** | | |
| Nov. 19 | Nov. 23 | 1866 | MEMORANDUM in Support of Motion of Chemical Bank New Jersey, N.A. to Lift  Stay.                    gbr |
| Nov. 19 | Nov. 23 | 1867 | NOTICE of hearing on Motion of Chemical Bank New Jersey, N.A. to Lift  Stay; hrg. set for 12/11/92 at 9:00 A.M  (refer P-1865 crt. svc.)          gbr |
| Nov. 19 | Nov. 23 | 1868 | MONTHLY OPERATING REPORT, Chapter 11, period 10/1/92 to 10/31/92, executed per D. R. Martin, Treasurer of MMR Holding Corp.gbr |
| Nov. 23 | Nov. 30 | 1869 | CERTIFICATE  (of attys. for Chemical Bank New Jersey, N.A.) of Svc. of cys of Motion to lift Stay; Proposed Order; Memo in Support of Motion and Notice of Hearing on  motion to lift Stay upon parties named therein and on attached cy of mailing list.   gbr |
| Nov. 24 | Nov. 30 | **XXX** | TRANSCRIPT of Hearing in Bk. Ct. on **Nov. 4, 1992.** (transcript in separate file folder)          gbr |
| Nov. 30 | Dec. 1 | 1870 | MOTION of JAMES B. RUTLAND and CONSTANCE D. RUTLAND, Appellants, fc Extension of Time within which to file Designation of Record and Statement of Issues on Appeal. Crt. Svc.                   gbr |
| Nov. 30 | Dec. 1 | 1871 | MOTION of OUTOKUMPU ENGINEERING ENTERPRISES, INC. for Continuance of hearing scheduled for 12/04/92 at 9:00 A.M.          gbr |
| Nov. 30 | Dec. 7 | 1872 | MOTION of attys. for Official U.C.C. for Reconsideration of Portion of Interim Fee Application Not Granted; CERTIFICATE of Svc.  gbr |
| Nov. 30 | Dec. 7 | 1873 | NOTICE of Hearing on Motion of Lawrence R. Anderson, Jr., and law firm attys. for official U.C.C. for Reconsideration of Portion of Sixth Interim Fee Application Not Granted; hrg. set for  12/18/92 at 9:00 A.M.               gbr |
| Nov. 30 | Dec. 7 | 1874 | CERTIFICATE of Svc. of cy  of Notice of Motion for Reconsideration of Portion of Sixth Interin Fee Application upon parties per attached cy of mailing list; submitted per Lawrence R. Anderson, Jr.            gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992** | **1992** | | |
| Dec. 4 | Dec. 7 | 1875 | ORDER Extending time for filing Designation of Record and Statement of Issues on Appeal for fifteen (15) days, until 12/14/92.   EOD: 12/07/92; ntc. as indicated thereon.                    gbr |
| Dec. 4 | Dec. 7 | 1876 | ORDER modifying automatic stay to allow BELANSENS, INC., MICHAEL BELANSEN and JANA BELANSEN to assert all defenses in pending action entitled MMR Holding Corp. versus Belansens, Inc., et al, Cape May County, New Jersey; any judgment rendered shall not be executed or enforced against any property of Ch. 11 dbs. except as such judgment may affect the claims asserted by MMR Holding Corp. in referenced action. EOD: 12/07/92; ntc. as indicated.                        gbr |
| Dec. 4 | Dec. 7 | 1877 | ORDER on motion for continuance of hearing on Motion for Contempt for Failure to Obey Subpoena from 12/4/92 rescheduled for 12/18/92 at 9:00 A.M.; EOD: 12/7/92; ntc. as indicated (re: OUTOKUMPU ENGINEERING ENTERPRISES, INC.)            gbr |
| Dec. 10 | Dec. 16 | 1878 | FIRST Supplemental Application of Lawrence R. Anderson, Jr. and law firm for First Interim Allowance of Attorney's Fees and for Reimbursement of Expenses by Special Counsel for Debtor. Crt. Svc., List of members of UCC at 10/15/92; summary of fees and expenses.                    gbr |
| Dec. 11 | Dec. 16 | 1879 | NOTICE of hearing on First Supplemental Application for First Interim Allowance of Attorneys' Fees and for Reimbursement of Expenses by Special Counsel for Db.; hrg. set for 01/15/93 at 9:00 A.M. CERTIFICATE of Service; mailing list attached.            gbr |
| Dec. 10 | Dec. 16 | 1880 | MOTION of RUST ENGINEERING COMPANY To Approve Compromise Agreement; Exh. A, Release and Compromise Agreement attached.        gbr |
| Dec. 10 | Dec. 16 | 1881 | NOTICE of hearing on Motion of RUST ENGINEERING COMPANY to Approve Compromise Agreement; hrg. set for 01/08/93 at 9AM; CERTIFICATE of Svc., mailing list attached.            gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992**<br>Dec. 11 | **1992**<br>Dec. 16 | 1882 | MOTION of consolidated debtors<br>In Aid of Plan Consummation<br>By Approval of Deletion of Claims<br>From Final Plan Distribution<br>List; Exhibits attached:<br>Exh A, Class 1, no Current<br>Mailing Address;<br>Exh B, Class 5 - Non-Disputed<br>No Current Mailing Address;<br>Exh C, Class 5 - Disputed<br>No Current Mailing Address;<br>Exh D, Class 6 - Nondisputed<br>No Current Mailing Address;<br>Exh E, Class 5 - Third Party Payments<br>Exh F, Class 6 - Third Party<br>Payments;<br>**Service Schedule.**          gbr |
| Dec. 11 | Dec. 16 | 1883 | NOTICE of Hearing on Motion P-1882;<br>**hearing 01/05/93 at 10:00 AM**   gbr |
| REFER TO PLEADING FILE NO. SIXTY - TWO (62)                        gbr | | | |
| Dec. 14 | Dec. 16 | 1884 | AFFIDAVIT of Service of Marc David<br>Winsberg of notice of entry of order<br>confirming plan upon parties<br>listed on the attached list.   gbr |
| Dec. 15 | Dec. 16 | 1885 | **OUTOKUMPU ENGINEERING ENTERPRISES,<br>INC.'S** Supplemental **Response** to<br>MMR Holding Corporation's Motion<br>for Contempt.                gbr |
| Dec. 15 | De . 17 | 1886 | DESIGNATION of Record and Statement<br>of Issues on **Appeal** Pursuant to<br>Bankruptcy Rule 8006, submitted<br>on behalf of Appellants; Crt.<br>Svc.                        gbr |
| Dec. 15 | Dec. 17 | 1887 | OBJECTION of WEBER TRUCK &<br>REQUIPMENT, INC.  to Deletion of<br>Claim.                      gbr |
| Dec. 16 | Dec. 17 | 1888 | MOTION of consolidated dbs. for<br>Authority to Compromise Claims<br>of SOUTHERN DIVISION CLAIMANTS.gbr |
| Dec. 16 | Dec. 17 | 1889 | NOTICE of hearing on motion for<br>Authority to Compromise Claims of<br>SOUTHERN Division Claimants;  hrg.<br>set for **01/08/93, at 9:00 A.m.** gbr |
| Dec. 16 | Dec. 17 | 1890 | REQUEST of James B. Rutland and<br>Constance D. Rutland, Appellants,<br>for Transcripts for Appeal, to<br>Annette V. Wiegleb.          gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992**<br>Dec. 16 | **1992**<br>Dec. 17 | 1891 | AMENDED Notice of First Supplemental Application for First Interim Allowance of Attorneys' Fees and for Reimbursement of Expenses by Special Counsel for Debtor; (Lawrence R. Anderson, Jr., and law firm); hrg. 01/08/93 at **9:00 A.M.** CERTIFICATE of Svc., mailing list attached.        gbr |
| Dec. 17 | Dec. 17 | 1892 | SUPPLEMENTAL Memorandum submitted on behalf of MMR Holding Corp. in further support of its motion for contempt against OUTOKUMPU ENGINEERING ENTERPRISES, INC. gbr |
| Dec. 17 | Dec. 23 | 1893 | AFFIDAVIT of John M. Landis, Atty., of Service of notice of hearing on motion of db. in Aid of Plan Consummation by Approval of Deletion of Claims From Final Plan Distribution List upon parties as indicated and on attached list.gbr |
| Dec. 21 | Dec. 23 | 1894 | MONTHLY OPERATING REPORT, Chapter 11, Period 11/1/92 to 11/30/92. gbr |
| Dec. 21 | Dec. 23 | 1895 | LETTER OBJECTION of NFS, 6442 Industry Way, Westminstdr, CA to Motion to Delete Claim. (National Fail Safe)        gbr |
| Dec. 21 | Dec. 23 | 1896 | AMENDED NOTICE of TBC Parkway Plaza Inc., of Appearance and Request for Service.        gbr |
| Dec. 22 | Dec. 23 | 1897 | MOTION of TBC PARKWAY, PLAZA, INC., for Payment of Administrative Expenses.        gbr |
| Dec. 22 | Dec. 23 | 1898 | NOTICE of hearing on Motion for Payment of Administrative Expenses filed by TBC PARKWAY PLAZA, INC. Hearing set for **01/15/93 at 9:00 A.M.**; Certificate of Svc.gbr |
| Dec. 22 | Dec. 23 | 1899 | MEMORANDUM in Support of Motion for Payment of Administrative Expenses of TBC PARKWAY PLAZA, INC.        gbr |
| **REFER TO PLEADING FILE NO. SIXTY - THREE (63)** | | | gbr |
| Dec. 28 | Jan. 3 | 1900 | DESIGNATION of Record on Appeal submitted per consolidated debtors.        gbr |
| **REFER TO PLEADING FILE NO. SIXTY - FOUR (64 )** | | | gbr |
| Dec. 28 | Jan. 3 | 1901 | LETTER OBJECTIONS of Budget Rentals of Baton Rouge, LA., Inc. in re: plan consummation and deletion of claim per MMR Motion.        gbr |

8100E (7/86)        **DOCKET – CONTINUATION**

PAGE      124      MMR HOLDING CORPORATION ET AL    ♯ 90-00395 / ♯ 90-00403

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1992** | **1993** | | |
| Dec. 29 | Jan. 3 | 1902 | THIRD Interim Application of Price Waterhouse for Allowance of Accountants' fees and Reimbursement of expenses with exhibits.      gbr |
| Dec. 29 | Jan. 3 | 1903 | NOTICE of hearing on Third Interim Application for Allowance of Accountants' Fees and Expenses of Price Waterhouse; hrg. for **01/22/93  at 9:00 A.M.** AFFIDAVIT of Marc D. Winsberg, atty., of Svc. with mailing list attached.      gbr |
| Dec. 30 | Jan. 3 | 1904 | LETTER OBJECTION of WEST PHILADELPHIA ELECTRIC SUPPLY CO. re: motion of dbs. for approval of deletion of claims from final  plan distribution list      gbr |
| Dec. 30 | Jan. 3 | 1905 | AFFIDAVIT of Svc. of notice of hrg. on Motion for Payment of Adm. Expenses of Anne C. Savage, legal assistant for law firm of Schully, Roberts & Slattery (counsel for TBC PARKWAY PLAZA, INC.) (mailing list attached)      gbr |
| Dec. 30 | Jan. 3 | 1906 | DEBTORS' SUPPLEMENT to Designation of Record on Appeal.      gbr |
| Jan. 5 | Jan. 5 | 1907 | ORDER gr aid of Plan Consummation approving deletion of clms from final pln distribution list      gh |
| | Jan. 7 | 1908 | TRANSMITTED Record on Appeal to United States District Court.  gbr |
| | Jan. 8 | XXX | Number Assigned per USDC to Appeal, CA 93-18 B.      gbr |
| Jan. 8 | Jan. 12 | 1909 | EVIDENCE of Assignment of Claim; HIBERNIA NATIONAL BANK assigns unto Teribe, Ltd., rights to claims in amount of $6,654,874.82, evidenced by a Consent Order entered on 11/18/91 allowing claims.      gbr |
| Jan. 11 | Jan. 12 | 1910 | MINUTE ENTRY re hrg. held on 12/04/92 on obj. of db. to claim filed by Reily Electrical; on motion by dby.for contempt for failure of OUTOKUMPU Engineering to obey subpoena; opposition; hrg. on motion by Belansens, Inc. et al to modify automatic stay; Ruling: Reily matter cont. to **01/15/93 at 9AM**; motion for contempt continued to 12/18/92; Belansens motion granted.      gbr |

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1993**<br>Jan. 11 | **1993**<br>Jan. 12 | 1911 | MINUTE ENTRY re hrg. held on 12/18/92 on motion by attys. for UCC for reconsideration of a portion of si interim fee application not grante hrg. on motion by db. for contempt for failure of Outokumpu to obey subpoena; opposition and supplemental response by OUTOKUMPU; RULING: for oral reasons assigned, Mr. Landis shall file a complaint by 1/8/93.  gbr |
| Jan. 11 | Jan. 12 | 1912 | ORDER granting motion filed by CHEMICAL BANK NEW JERSEY, NATIONAL ASSOCIATION lifting automatic stay, to permit Chemical Bank New Jersey to proceed with and enter final judg- ment in foreclosure action entitled "Chemical Bank New Jersey, National Association VS Belansens, Inc. et al, docket of Superior Court of New Jersey. EOD: 1/12/93.  Ntc. fwd.    gbr |
| Jan. 11 | Jan. 12 | 1913 | ORDER  on Motion for Authority to Compromise Claims of Southern Division Claimants; claims of parties named are allowed in amounts and priorities as set forth in the Motion; EOD: 1/12/93. Ntc. fwd.        gbr |
| Jan. 11 | Jan. 12 | 1914 | ORDER approving Release and Compromise Agreement between Rust Engineering Co., Reynolds Metals Company and consolidated debtors. EOD:  1/12/93.        gbr |
| Jan. 11 | Jan. 12 | 1915 | NOTIFICATION received from US Dept. of Justice, Office of U.S.TR. of resignation of members of Unsecured Creditors Committee as follows: Cummins Atlantic, Inc.; Hertz Equipment Rental, Inc. Southern Equipment, inc. Barton Construction, Inc. Pacific Titan, Inc.; Monarch Electric Company; Turtle and Hughes, Inc.; Dolese Concrete, Inc.        gbr |

B100 E (7/86)  **DOCKET — CONTINUATION**

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1993** | **1993** | | |
| Jan. 15 | Jan. 19 | 1916 | NOTICE (of John M. Landis, atty.) of Entry of Order in Aid of Plan Consummation Approving Deletion of Claims From Final Plan Distribution List; the notice directed to the holders of the claims shown on Exhibits E and F to the Order. CERTIFICATE of svc. of cy of notice upon parties per attached mailing list.                    gbr |
| Jan. 15 | Jan. 19 | 1917 | RENOTICE OF HEARING on the Third Interim Application for Allowance of Accountants' Fees and Reimbursement of expenses rescheduled for **02/05/93 at 9:00 A.M.**; AFFIDAVIT (of Marc D. Winsberg) of Svc. upon parties as set forth and on attached mailing list.        gbr |
| Jan. 15 | Jan. 19 | 1918 | EIGHTH INTERIM APPLICATION of STONE, PIGMAN, WALTHER, WITTMANN AND HUTCHINSON for allowance of attorneys' fees and reimbursement of expenses.        gbr |
| Jan. 15 | Jan. 19 | 1919 | NOTICE of hearing on 8th interim Application of STONE, PIGMAN, ET AL for fees and expenses; hrg. on application set for **02/05/93** at **9:00 A.M.**        gbr |
| **REFER TO PLEADING FILE NO. SIXTY – FIVE (65)** | | | |
| **Jan. 19** | Jan. 20 | 1920 | AFFIDAVIT (of Marc D. Winsberg) of Svc. of notice of hearing on 8th interim application of Stone, Pigman, et al for fees and expenses upon parties set forth and on attached mailing list. gbr |
| Jan. 20 | Jan. 21 | 1921 | MONTHLY OPERATING REPORT, CHAPTER 11, period  of 12/1/92 to 12/31/92.gbr |
| Jan. 27 | Jan. 28 | 1922 | MOTION of consolidated debtors to Compromise Claims between MMR and **SMITH, CURRIE AND HANCOCK**; (cy of mtn. in Adv. No. **92-00025 for informational purposes**).        gbr |
| Jan. 27 | Jan. 28 | 1923 | NOTICE of Hearing on Motion of Dbs. to Compromise Claims between MMR and SMITH, CURRIE AND HANCOCK; hrg. for 02/19/93  at 9:00 A.M. AFFIDAVIT of Svc. of Marc D. Winsberg, Atty. of ntc. of hrg upon parties per attached list.gbr |

PAGE ___126___

MMR HOLDING CORPORATION ET AL., DEBTORS

DOCKET NUMBER
# 90-00395 / # 90-00403

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1993** | **1993** | | |
| Jan. 27 | Jan. 28 | 1924 | WITHDRAWAL OF REQUEST for Special Notice, submitted per Susan Carole Jay, Esq. of the law offices of David B. Bloom, Los Angeles, California; Proof of Svc. with service list attached.gbr |
| Jan. 28 | Feb. 3 | 1925 | OBJECTIONS of U.C.C. to 8th Interim Application of STONE, PIGMAN, WALTHE ET AL For Allowance of Attorneys' Fees and Reimbursement of Expenses; Certificate of Service.      gbr |
| Jan. 29 | Feb. 3 | 1926 | OBJECTION of UNITED STATES TRUSTEE To 8TH Interim Application of STONE, PIGMAN, WALTHER, ET AL for Aloowance of Attorneys' Fees and Reimbursement of Expenses;gbr |
| Jan. 29 | Feb. 3 | 1927 | MEMORANDUM in Support of the U.S. Trustee's Objection to Eighth Interim Application for Compensation and Reimbursement of Expenses of STONE, PIGMAN, WALTHER ET AL. gbr |
| Feb. 4 | Feb. 5 | 1928 | FIRST AND FINAL Application for Fees and Expenses for DALE R. BARINGER SPECIAL COUNSEL TO OFFICIAL U.C.C.; Exhs. A,B,C,D,E; Afdt. of Dale R. Baringer; Certificate of Svc. of application upon 17 parties as set forth.      gbr |
| Feb. 4 | Feb. 5 | 1929 | NOTICE of hearing on First and Final Application for Fees & Expenses for Dale R. Baringer, Special Counsel to official U.C.C.; hearing set for 02/26/93 at 9:00 A.M.; CERTIFICATE of Svc., mailing list attached.      gbr |
| Feb. 4 | Feb. 5 | 1930 | SEVENTH Application of Lawrence R. Anderson, Jr., and law firm of SEALE, SMITH, ZUBER AND BARNETTE, for Interim Allowance of Fees and expenses as attys. for UCC. Crt. Svc., Summary of fees and expenses.      gbr |
| Feb. 4 | Feb. 5 | 1931 | NOTICE of hearing on 7th Application for Interim Allowance of fees and expenses by attys. for UCC; hearing set for 02/26/93 at 9:00 A.M.      gbr |
| Feb. 5 | Feb. 5 | 1932 | CERTIFICATE (of Lawrence R. Anderson, Jr.) of service of cy of notice of hearing on 7th application for interim allowance of fees and expenses by attys. for UCC, cy of ntc. and mailing list attached.      gbr |

B100E (7/86)                    **DOCKET — CONTINUATION**

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1993** **\*\*\*** | **1993** | | MOTION of consolidated debtors to continue hearing on objection to claim of RILEY ELECTRICAL SUPPLY.  Crt. Svc.          gbr |
| **Jan. 13** | **Feb.** 11 | 1933 | |
| Feb. 9 | Feb. 11 | 1934 | ORDER continuing hearing on MMR's objection to claim of RILEY ELECTRICAL SUPPLY to the **5th day of March, 1993, at 9:00 A.M.**  EOD: 2/11/93. ntc as set forth.          gbr |
| Feb. 11 | Feb. 12 | 1935 | REPORT PURSUANT TO LOCAL RULE **706 Detailing the actions taken and progress made toward** con **summation of the plan of reorganization.**          gbr |
| Feb. 18 | Feb. 24 | 1936 | OBJECTIONS of MMR Holding  Corporation to Seventh Application for Interim Allowance of Attorneys' Fees and Expenses by Attys. for U.C.C. and to First and Final Application for Fees and Expenses for Dale R. Baringer, Special Counsel to Official U.C.C.          gbr |
| Feb. 24 | Feb. 24 | 1937 | ORDER authorizing MMR to enter into Compromise set forth in Motion to Compromise Claims Between MMR and Smith, Currie and Hancock. EOD: 2/24/93.          gbr **(note: copy in Adversary No. 92-00025 for informational purposes.)**          gbr |
| Feb. 25 | March 3 | 1938 | FINANCIAL Information for month ended January 31, 1993.          gbr |
| Feb. 26 | March 3 | 1939 | MINUTE ENTRY re \*hrg. held on 2/19/93 on Motion of Debtors to compromise claim with Smith, Currie, & Hancock; hearing on 8th interim appl. by debtor's counsel for fees and expenses; obj. by UCC; obj. by USTR; Hearing on third interim application of Price Waterhouse for allowance of accountant's fees and expenses; hearing on motion of UCC for reconsideration of a portion of the sixth interim fee application; hearing on 3rd appl. of Price Waterhouse continued to **03/05/93 at 9:00 A.M.** (cy to Price Waterhouse on 2/26/93)          gbr |
| March 3 | March 3 | 1940 | ORDER allowing L.R.Anderson, Jr., & law **continued** |

PAGE

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1993** continued | **1993** ----------- | P 1940 | firm interim allowance as attys. for UCC for period of May 1, 1992 thru 9/30/92, in sum of $5,100.50 in addition to fees and expenses approved per order of court signed on 11/17./9 EOD: 3/3/93.                    gbr |
| March 4 | March 10 | 1941 | WITHDRAWAL of dbs. of objection to claim of REILLY ELECTRIC COMPANY, as a class 6 claim in amount of $197,287.79.          gbr |
| March 5 | March 10 | 1942 | MOTION of MMR Holding Corporation for Order to Aid in Implementation of Plan, moves for an order compelling AETNA to return to MMR a crt. of stock, representing MMR's equity ownersh in MMR-Lockport.          gbr |
| March 5 | March 10 | 1943 | MEMORANDUM submitted on behalf of MMR Holding Corporation in support of Motion for Order to Aid in Implementation of Plan.          gbr |
| March 5 | March 10 | 1944 | NOTICE of hearing on Motion for Order to Aid in Implementation of Plan; hearing set for **March 26, 1993, at 9AM.**          gbr |
| March 11 | March 12 | 1945 | WITHDRAWAL of SMITH, CURRIE AND HANCOC of all proofs of claims filed by it against the estates of any of the debtors, with prejudice. (cy of document in **Adversary No. 90-00025)**          gbr |
| March 12 | March 12 | 1946 | AFFIDAVIT of John M. Landis, Atty., of service of notice of hearing on motion for order to aid in implementation of plan upon parti listed on attached list and the notice of hearing  and Motion and Memo in Support of Motion upon parties as set forth therein.          gbr |
| *** **March 5** | March 16 | 1947 | MOTION of Price Waterhouse to Continue Hearing on Fee Application of Price Waterhouse.          gbr |
| March 12 | March 16 | 1948 | MOTION of PHELPS DUNBAR for the Allowance and/or Temporary Allowance of Claim and for Other Relief.          gbr |

PAGE    127        MMR HOLDING CORPORATION        # 90-00395

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1993 March 12 | 1993 March 16 | 1949 | NOTICE of hearing on Motion of PHELPS DUNBAR for Allowance and/or Temporary Allowance of Claim and For Other Relief; hearing on Mtn. set for 4/2/93 at 9:00 A.M. CERTIFICATE of Service.        gbr |
| March 12 | March 16 | 1950 | THIRD INTERIM Application of PRICE WATERHOUSE for Allowance of Accountants' Fees and Reimbursement of Expenses.        gbr |
| March 12 | March 16 | 1951 | NOTICE of Hearing on Amended Third Interim Application for Allowance of Accountants' Fees and Reimbursement of Expenses; sets forth a hearing scheduled for **March 19, 1993 at 9:00 A.M..**    gbr |
| March 15 | March 16 | 1952 | ORDER rescheduling hearing on fee application of PRICE WATERHOUSE for March 19, 1993, at 9am; EOD: 3/16/93.        gbr |
| March 15 | March 16 | 1953 | SUPPLEMENTAL CERTIFICATE of Service for Notice of Hearing  on Motion of PHELPS DUNBAR.        gbr |
| March 15 | March 16 | 1954 | EX PARTE MOTION of MMR Holding Corporation for Approval of Employment of counsel in Atlanta, Georgia, (John Bruce and firm of Weinstock and Scano, P.C. to act as local counsel in case entitled G&B Electric Co., Inc. v. Starstone Const. Co., et al., Adversary Proceeding No. 92-6616, USBC, NDofGeorgia, Atlanta Division.        gbr |
| Mar. 19 | Mar. 25 | 1955 | FINANCIAL INFORMATION for month ended Feb. 28,  1993, submitted per D. Stephen LaPlace, Secretary/ Controller of MMR Holding Corp.gbr |
| Mar. 22 | Mar. 25 | 1956 | RESPONSE of AETNA CASUALTY & SURETY company to Motion for Order To Aid in Implementation of Plan.        gbr |
| Mar. 23 | Mar. 25 | 1957 | ORDER authorizing MMR Holding Corp. to Employ Weinstock and Scano, P.C. to act as local counsel for MMR in the case entitled (**"G&B Electric Co., Inc. VS Starstone Construction Company, Adversary Proceeding No. 92-6616, USBC, NDof Georgia, Atlanta, Div."** EOD:  3/25/93        gbr |
| Mar. 23 | Mar. 25 | 1958 | ORDER allowing claim of REILLY ELECTRIC company as a class 6 claim, in the amount of $ 197,287.79. EOD: 3/25/93.gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1993** | **1993** | | |
| Mar. 23 | Mar. 25 | 1959 | ORDER authorizing MMR/Wallace Power & Industrial, Inc. to pay to TBC PARKWAY PLAZA, INC. within ten days after the entry of this order, sum of $11,902.52 as payment in full of amts. due per certain lease agreement.  EOD: 3/25/93.                        gbr |
| Mar. 29 | Mar. 31 | 1960 | RESPONSE of MMR Holding Corporation to Motion of Phelps, Dunbar for the Allowance and/or Temporar Allowance of Claim and For Other Relief.                    gbr |
| April 2 | April 2 | 1961 | ORDER directing that claim of Phelps Dunbar be deemed to be an allowed unsecured class 6 claim and debtors and Teribe are ordere to recognize the first put electi of Phelps Dunbar, and the debtors and teribe are further ordered to accept the tender of the new common stock and the note of Phel Dunbar and to make payment therefore, all as called for per plan of debtors;  further ordered that the amended proof of claim filed by Phelps Dunbar shall be reduced by the amount of $24,799.00 representing a credit for payment received which was inadvertently not previously credited against the claim made by Phelps Dunbar; EOD: 4/2/93.                      gbr |
| April 8 | April 8 | 1962 | CERTIFICATING OF FEES AND BILL FOR COLLECTION, $ 1,090.50 re: proofs of claim filed in 9 cases less 90 = 4,362 x 25¢ each (cy to Landis & Winsberg)     gbr |
| April 14 | April 22 | 1963 | FINANCIAL INFORMATION/STATEMENTS of Debtors for the month ended March 31, 1993.        gbr |
| April 22 | April 22 | 1964 | COPY of Order dismissing with prejudice **adversary proceeding no. 92-00025.**  (original document in adversary proceeding; copy i related case) (for informational purposes)                  gbr |
| April 23 | April 29 | XXX | RECEIVED $1,090.50 in payment of Clerk's statement = refer to P-1962 above; receipt no. 4460.gbr |

PAGE _____ 128        MMR HOLDING CORPORATION    ET AL    # 90-00395/#90-00403

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1993 | 1993 | REFER TO PLEADING FILE NO. SIXTY – SIX (66)  qbr | |
| May 11 | May 14 | 1965 | SECOND INTERIM APPLICATION of PRICE WATERHOUSE for Allowance of Interim Compensation for the Period 6/16/92 thru 5/15/93 and request for final approval of fees and expenses for the period September 24, 1991, through 5/15/93.   qbr |
| May 11 | May 14 | 1966 | NOTICE of hearing for **June 18, 1993, at 9:00 A.M.** on Second Interim Application of Price Waterhouse for Allowance of Interim Comp. for period 6/16/92 thru 5/15/93 and a request for final approval of fees and expenses for the period 9/24/91 thru 5/15/93; application seeks $85,335.50 in fees and expenses of $7,839.53 for the period of 9/24/91 thru 5/15/93.   qbr |
| May 11 | May 14 | 1967 | AFFIDAVIT of Gary R. Barton of svc. of notice of hearing on second interim application of Price Waterhouse for fees and expenses upon parties per the attached list.   qbr |
| May 18 | May 19 | 1968 | FINANCIAL STATEMENTS for the month of April, 1993, submitted  per D. Stephen LaPlace, Secretary/ Controller of MMR.   qbr |
| May 26 | June 3 | 1969 | SECOND INTERIM and Final Application For Allowance of Fees of Attorneys and expenses by Special Counsel for Debtor, Lawrence R. Anderson, Jr., and law firm. Summary attached.   qbr |
| May 26 | June 3 | 1970 | NOTICE of Hearing on Second Interim and Final Application for Allowance of Attorneys' Fees and for Reimbursement of Expenses by Special Counsel for Debtor; Requesting $16,140.60, and expenses of $688.37, for total sum of $16,828.97 for the period of March 13, 1992 thru and including June 18, 1993; hearing for **June 18, 1993, at 9:00 A.m.**   qbr |
| May 26 | June 3 | 1971 | CERTIFICATE of Service of notice of second interim and final application for allowance of attorneys fees and expenses by special counsel for debtor, upon all parties as set forth on attached copy of mailing list.   qbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1993**<br>May 28 | **1993**<br>June 3 | 1972 | NINTH INTERIM APPLICATION OF STONE, PIGMAN, WALTHER, WITTMANN AND HUTCHINSON for Allowance of Attorneys' Fees and Reimbursement of Expenses.                     gbr |
| May 28 | June 3 | 1973 | NOTICE of Hearing on Ninth Interim Application of STONE, PIGMAN, ET AL for Allowance of Fees and Expenses; hearing set for **June 18, 1993 at 9:00 A.M.**    gbr |
| June 1 | June 3 | 1974 | AMENDED CERTIFICATE of Service of Lawrence R. Anderson, Jr., amending crt. of svc. dated May 25, 1993 reflected on pages 7 thru 9 of Second Interim and Final Application for fees and expenses of attys. by special counsel for debtor, by attaching list of names and addresses of members of the U.C.C. referred to in said certificate of svc. but which list was inadvertently not attached to the original application.                 gbr |
| **\*\***<br>May 28 | June 3 | 1975 | **MOTION of Debtors for FINAL DECREE.gbr** |
| **May 28** | June 3 | 1976 | NOTICE of Hearing on Motion of MMR for Final Decree; hearing set for **June 18, 1993 at 9:00 A.M.**   gbr |
| May 28 | June 3 | 1977 | AFFIDAVIT of John M. Landis, Atty., of Svc. of Notice of hearing on Ninth Interim Application of Stone, Pigman, et al upon parties per attached list, and the notice of Hearing and the Application upon parties as set forth therein.  gbr |
| June 1 | June 3 | 1978 | OBJECTIONS by U.C.C. to Ninth Interim Application of STONE, PIGMAN, WALTHER, WITTMANN AND HUTCHINSON for Allowance of Attorney Fees and Reimbursement of Expenses.                 gbr |
| June 4 | June 7 | 1979 | RESPONSE BY U.C.C. to Debtor's Motion for Final Decree; Crt. Svc.                   gbr |
| June 4 | June 7 | 1980 | APPLICATION of Lawrence R. Anderson, Jr., for Eighth Interim and Final Allowance of Attorneys' Fees and For Reimbursement of Expenses by Attorneys for U.C.C., and for Appointment of Attorneys for Committee.  Crt. Svc., Summary.            gbr |

PAGE   129                    MMR HOLDING CORPORATION ET AL #90-00395 / # 90-00403
                                                              DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1993** | **1993** | | |
| June 4 | June 7 | 1981 | NOTICE of hearing on Application For Eighth Interim and Final Allowance of Attorneys' Fees and For Reimbursement of Expenses by Attorneys for U.C.C. and for Appt. of Attys. for Committee; hearing set for **June 25, 1993, at 9:00 A.M.**; Objs. due before 12noon on Monday preceding hearing date. gbr |
| June 4 | June 7 | 1982 | MOTION of MMR HOLDING CORP. for Authority To Compromise Objections to Claims of FEDERAL INSURANCE CO. (Claim for $2,164,943 filed on 11/28/90; Claim for $6,100,000 filed on 11/30/90); requesting court enter an order recognizing Federal to be the holder of a single Allowed Class 6 Claim in the amt. of $2,100,000, and otherwise disallowing Federal's clms. Crt. Svc.                gbr |
| June 4 | June 7 | 1983 | NOTICE of Hearing on Motion For Authority to Compromise Objections to Claims of Federal Ins. Co.; hearing set for **June 25, 1993 at 9:00 A.M.**                gbr |
| **1993** | **1993** | | |
| **REFER TO PLEADING FOLDER NO. SIXTY – SEVEN (67 )**           gbr | | | |
| RECD. 6/8/93 | June 14 | 1984 | CERTIFIED COPY of United States District Judge 's Judgment **RE: Civil Action 93-18-B affirming the Bankruptcy judge's opinion;** Signed on April 27, 1993.                gbr |
| June 7 | June 14 | 1985 | CERTIFICATE (of Lawrence R. Anderson, Jr., of Service of Notice of hearing on Application for Eighth Interim and Final Allowance of Attorneys' Fees and Expenses by Attys. for UCC, and for Appt. of attys. for committee; mailing list attached.                gbr |
| June 9 | June 14 | 1986 | APPLICATION of PAUL, WEISS, RIFKIND, Wharton and Garrison, under Section 503 (b) of the Bankruptcy Code for Allowance of Attorneys' Fees and for Reimbursement of Expenses (Counsel for Three Cities Research, Inc., Natcom Corp., N.V., and Teribe, Ltd. w/EXHIBITS. |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1993** | **1993** | | |
| June 9 | June 14 | 1987 | NOTICE of Hearing on Application of PAUL, WEISS, RIFKIND, WHARTON, AND GARRISON, Attorneys for the Natcom Entities, on Application under Section 503(b) of the Bankruptcy Code for Attorneys' Fees and Expenses; hearing set for **July 2, 1993,** at **9:00 A.M.**                    gbr |
| June 9 | June 14 | 1988 | CERTIFICATE of Service of Application of PAUL, WEISS, RIFKIND, ET AL for Fees and Expenses, and of Notice of Hearing upon parties as set forth, and the notice of hearing upon parties as set forth on attached copy of service list.                    gbr |
| June 10 | June 14 | 1989 | OBJECTION of United States Trustee to Second Interim Application of PRICE WATERHOUSE.                    gbr |
| June 11 | June 14 | 1990 | OBJECTION of United States Trustee to ninth Interim Application of STONE, PIGMAN, WALTHER, WITTMANN AND HUTCHINSON for Allowance of Compensation and Reimbursement of Expenses.                    gbr |
| June 11 | June 14 | 1991 | MOTION of MMR HOLDING CORPORATION To Compromise Controversy Between MMR and PAUL, WEISS, RIFKI WHARTON AND GARRISON, **re: Adv. proceeding no. 92-00022);** (Note: copy of document in adversary proceeding file); CRT SVC    gbr |
| June 11 | June 14 | 1992 | NOTICE of HEARING on Motion of MMR HOLDING CORPORATION  to Compromise Controversy between MMR and PAUL, WEISS, RIFKIND, WHARTON AND GARRISON **(re: adv. proceeding no. 92-00022);** (Note: copy of document in adversary proceeding file.)                    gbr |
| June 11 | June 14 | 1993 | MOTION of MMR Holding Corporation To Compromise Controversy between MMR  and DANIELS, BARATA AND FINE **(re: adv. proceeding no. 92-00019);** (Note: copy of document in adversary proceeding file.) CRT SVC                    gbr |

PAGE _____ 130      MMR HOLDING CORPORATION ET AL   # 90-00395 / # 90-00403

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1993**<br>June 11 | **1993**<br>June 14 | 1994 | NOTICE of Hearing on Motion of MMR Holding Corporation to Compromise Controversy between MMR and DANIELS, BARRATA AND FINE; under the compromise, Daniels, Barrata will pay MMR $35,000.00 and w/draw its claim against MMR in full settlement of **Adversary Proceeding No. 92-00019.** Hearing set for **July 2, 1993, at 9:00 A.M.** (note: copy of document in adv.)gbr |
| June 14 | June 15 | 1995 | OPPOSITION by AETNA CASUALTY & SURETY COMPANY to Motion for Entry of Final Decree.           gbr |
| June 14 | June 15 | 1996 | LIMITED RESPONSE of the NATCOM ENTITIES to Motion of Debtor for Final Decree.   Crt Svc.         gbr |
| June 21 | June 21 | 1997 | ORDER allowing LAWRENCE R. ANDERSON, Jr., and law firm of SEALE, SMITH ET AL **a final allowance as special counsel for the debtor** for the period of March 13, 1992, through and including June 18, 1993, in the sum of $16,140.60, as compensation for legal services rendered, and in the sum of $688.37, as reimbursement of expenses, or the total sum of $16,828.97; said fees and expenses are to be paid forthwith as an allowed claim entitled to priority per 11 USC 503(b), and  507(a)(1) and the confirmed plan.  EOD: 6/21/93.           gbr |
| **\*\***<br>June 18 | June 21 | 1998 | MONTHLY Financial Statements for the month ended May 31, 1993, submitted per D. Stephen LaPlace, Secretary/Controller for debtors.           gbr |
| June 21 | June 24 | 1999 | OBJECTION of MMR Holding Corp. to Application for Eighth Interim and Final Allowance of Attorneys Fees and for Reimbursement of Expenses by Attys. for U.C.C.gbr |
| June 24 | June 28 | 2000 | OBJECTIONS by Unsecured Creditors' Committee to Application by PAUL, WEISS, RIFKIND, WHARTON & GARRISON for allowance of fees and reimbursement of expenses. CERTIFICATE of Svc.           gbr |

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1993** June 30 | **1993** July 1 | 2001 | MOTION of MMR Holding Corporation For Authority to Compromise Litigation against DONALD L. BECKNER AND ASSOCIATES **re: Adversary Proceeding No. 92-00017.** |
| June 30 | July 1 | 2002 | NOTICE of Hearing on Motion of   gbr MMR HOLDING CORPORATION for Authority to compromise Litigati against Donald L. Beckner and Associates; hearing set for July 23, 1993 at 9:00 A.M. **(note: an unavailable date);** gbr |
| July 6 | July 9 | 2003 | NOTICE of Hearing on Motion for auth to compromise litigation against DONALD L. BECKER AND ASSOCIATES. hearing set for **July 30, 1993 at the hour of 9:00 A.M.**   Cert. of Svc., mailing list attached.g (NOTE: refer to P-2002)   gbr |
| July 19 | July 23 | 2004 | MOTION of MMR Holding Corporation For Authority to Compromise Controversy Between MMR and **Sam Weems (re adv. 91-00085)**.gbr |
| July 19 | July 23 | 2005 | NOTICE of Hearing on Motion for Authority to Compromise Dispute Between MMR and Sam Weems; heari on motion fixed for 8/6/93 at 9:00 A.M. Affidavit of Svc., with mailing list attached.   gbr |
| July 21 | July 23 | 2006 | FINANCIAL information for month ended June 30, 1993, submitted per D. Stephen LaPlace, secretary /controller.   gbr |
| July 26 | July 28 | 2007 | UNITED STATES TRUSTEE'S Objection to Application of PAUL, WEISS, RIFKIND, WHARTON AND GARRISON Under Section 503(b).   gbr |
| July 27 | July 28 | 2008 | APPLICATION by PAUL, WEISS, RIFKIND, WHARTON & GARRISON, for an Order Permitting Filing of a Reply (to the objections of the Official Unsecured Creditors Committee and the United States Trustee to application dated June 8, 1993 for fees and expenses with hearing on appl. scheduled to be heard by this court on **July 30, 1993 at 9:00 A.M.)**   gbr |
| July 27 | July 28 | 2009 | REPLY OF PAUL, WEISS, RIFKIND, WHARTON AND GARRISON to Objections to Application for Allowance of Attorneys' Fees and Reimbursement of Expenses.   gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| July 27 | July 28 | 2010 | CERTIFICATE of Svc. of copies of Reply of Paul, Weiss, et al,; application for an order..... and Order (proposed) permitting filing of reply upon parties as set forth therein.        gbr |
| July 28 | July 28 | 2011 | ORDER Permitting Filing of Reply (to objections) of Paul, Weiss et al. EOD: 7/28/93.      gbr |
| July 30 | July 30 | 2012 | ORDER authorizing debtors to pay to Stone, Pigman, Walther, et al, the amount of $41,481.49, in attorney's fees for period from 5/1/92 thru 8/31/92; the amount of $127,418.20 in attorneys fees and expenses in the amount of $19,803.41 in connection with representation of debtors for period from 9/1/92 thru 12/1/92 and an amount of $115,090.60 in attorney's fees and expenses in amount of $21,479.68 for period from January 1, 1993 thru April 30, 1993. EOD: 7/30/93.gbr |
| Aug. 2 | Aug. 2 | 2013 | ORDER authorizing debtors to enter into compromise   With DANIELS, BARATTA AND FINE, as set forth in Motion, and to execute all documents necessary to effectuate the agreement. EOD: 8/2/93; (note: copy of order in Adv.#92--00019).      gbr |
| Aug.  2 | Aug. 2 | 2014 | ORDER authorizing debtors to enter into compromise   With PAUL, WEISS, RIFKIND, WHARTON AND GARRISON, as set forth in Motion, and to execute all documents necessary to effectuate the agreement.  EOD: 8/2/93; (note: copy of order in Adv. No. 92-00022)      gbr |
| Aug. 5 | Aug. 5 | 2015 | MINUTE ENTRY re hearing held on June 18, 1993 on (1) 2nd interim application of Price Waterhouse for allowance of comp., fees and expenses & (a) objection by USTR; (2) hrg. on second interim and final appl. for fees and expenses by special counsel; (3) hrg. on 9th interim application of atty. for dbs. for fees and expenses (a) obj. by UCC & by USTR; (4) hearing |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| -------continued ------ | | P 2015 | on motion for entry of final decree; (a) response by UCC (b) objection by Aetna; (c) response by Three Cities Research, Inc., et al RULING:  the second interim application of Price Waterhouse for fees and expenses shall be reviewed by the Court and the order shall be signed with appropriate changes made; Fees in the amount of $16,140.06 and expenses of $688.37 shall be granted to special counsel; The hearing on the 9th interim application of atty. for the debtor is continued to **June 24, 1** The hearing on Motion for entry of final decree is continued to **September 24, 1993 at 9:00 A.M.** to afford time to resolve various claims objections.    gbr |
| Aug. 5 | Aug. 5 | 2016 | MINUTE ENTRY re hearing held on 6/25/93 on 8th interim and final allowance of attorneys' fees and expenses by attys. for the UCC and for appointment of attys. for the Committee; RULING: For oral reasons assigned, Mr. Anderson shall submit an "interim" order with the compensation amounts indicated, based on prior rulings                            gbr |
| Aug. 5 | Aug. 5 | 2017 | ORDER approving Application by Official Unsecured Creditors' Committee to employ Lawrence R. Anderson, Jr., as Committee's atty retroactive nunc pro tunc on 5/29/90; Anderson and firm allowed interim allowance as attys. for committee per their Seventh Interim application for period 10/1/92 thru and including 1/31/93 in sum of $16,350.31 as comp. and expenses i sum of $3,320.82; further ordered that Anderson and firm allowed allowance as attys. for Committee per their 8th interim application for period of 2/1/93 thru and including June 3, 1993, in sum of $3,906.25 as comp. and sum of $352.49 as expenses; said fees and expenses to be paid forthwith by db. ; CONTINUED -------------------- |

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| -----continued | | P-2017 | further ordered that attorneys eight interim and final appl. is converted to an interim application, that the request for a final allowance be deferred to a later application to be filed by said attorneys and that any requests for reconsideration of fees not previously granted be deferred to the final application for allowance of fees and expenses by said attorneys; EOD: 8/5/93; ntc. to Landis et al dbs.; USTR; Anderson.        gbr |
| Aug. 13 | Aug. 13 | 2018 | MINUTE ENTRY of 07/30/93 on hearing on Motion by debtor for authority to compromise litigation against Donald L. Beckner & Associates  & hearing on application of Paul, Weiss, et al for allowance of aty's fees & reimbursement of expenses (a) obj by the U. S. Trustee & obj by the unsecured crcm- Ruling- Hearing on motion is continued to **08-06-93** for Mr. Landis to receive the mortgage certificate. If settlement is completed, Mr. Landis shall submit a letter that all documents have been received & the matter has been settled; Mr. Kornberg shall submit an order setting forth the amended calculation of the expenses be be approved       dad |
| Aug. 13 | Aug. 13 | 2019 | MINUTE ENTRY OF 08-06-93 on hearing on Motion by debtor for authority to compromise litigation against Donald L. Beckner & Associates- Ruling- the Court will enter the Order approving the compromise agreement with Donald L. Beckner & Associates       dad |
| Aug. 13 | Aug. 13 | 2020 | ORDER authorizing MMR Holding Corporation to enter into compromise between Sam Weems (o/s on 08/09/93)       dad |
| Aug. 13 | Aug. 13 | 2021 | ORDER Approving Compromise Agreement between MMR Holding Corp. & Donald L. Beckner & Associates (o/s on 08/09/93)  dad |
| Aug. 17 | Aug. 24 | 2022 | FINANCIAL STATEMENTS for month ending July 31, 1993, submitted per D. Stephen LaPlace, Secretary/Controller.gbr |
| Aug. 23 | Aug. 24 | 2023 | MOTION of CONTINENTAL INSURANCE COMPANY To Approve Election Made Pursuant to to Amended Plan Section 9.5.       gbr |
| Aug. 23 | Aug. 24 | 2024 | MEMORANDUM in Support of Motion of CONTINENTAL INS. CO. to Approve Election Made Pursuant to Amended Plan Section 9.5.       gbr |
| Aug. 23 | Aug. 24 | 2025 | NOTICE of Hearing on Motion of Continental Ins. Co. to Approve Election...9/24/93 hrg; Certificate of Service.       gbr |

133        MMR HOLDING CORPORATION ET AL #   90-00395 − #90-00403

PAGE

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1993 | 1993 | | *REFER TO PLEADING FILE NO. SIXTY -E |
| Aug. 30 | Aug. 31 | 2026 | MOTION of MMR Holding Corporation For Authority to Compromise Controversy Between MMR and Phelps Dunbar (re: Adv. No. 92-0( |
| Aug. 30 | Aug. 31 | 2027 | NOTICE of Hearing on Motion For Authority to Compromise Controversy between MMR and PHELPS DUNBAR; hearing on motion set for **Sept. 17, 1993 (note: an unavailable date)**  gbr |
| Aug. 30 | Aug. 31 | 2028 | MOTION of MMR Holding Corporation For Authority to Compromise Remaining Class 5 and Class 6 Claims.                    gbr |
| Aug. 30 | Aug. 31 | 2029 | NOTICE of Hearing on Motion of MMR Holding Corporation for Authority to Compromise Remaining Class 5 and Class 6 Claims; hearing scheduled for **Sept. 17, 1993 (note: an unavailable date).**        gbr |
| Aug. 31 | Aug. 31 | 2030 | ORDER Pursuant to Section 503(b) of the Bankruptcy Code Allowing Attorneys' Fees and Reimburseme of Expenses to PAUL, WEISS, RIF WHARTON AND GARRISON; allowed adm. expense in the amo of $67,064.44, consisting of (1) $62,748.92 for legal services rendered and (2) $4,315.52 in expenses incurred Paul, Weiss; further debtors are authorized to pay forthwith EOD: 8/31/93.            gbr |
| Aug. 31 | Sept. 1 | 2031 | NOTICE of WITHDRAWAL OF PROOF OF CLAIM of Black River Constructors, a joint venture of entities of Morrison-Knudsen Co., Inc., Martin I. Eby Const. Co., Inc., and Huber Hunt & Nichols, Inc., acting per Rule 3006 of FRBP in re: Proof of Claim No. 3934 in the amount of $2,509,546. gb |
| Aug. 31 | Sept. 1 | 2032 | APPLICATION of Lawrence R. Anderson, Jr., and law firm for Ninth Interim and Final Allowance of Attorneys' fees and for Reimbursement of Expenses by Attorneys for Unsecured Creditors' Committee.        gbr |

PAGE _____ 133   MMR HOLDING CORPORATION ET AL   # 90-00395 / # 90-00403

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1993 | 1993 | | |
| Aug. 31 | Sept. 1 | 2033 | NOTICE of Hearing on Application for Ninth Interim and Final Allowance of Attorneys' Fees and for Reimbursement of Expenses by Attorneys for Unsecured Creditors' Committee; $19,694.19 fees; $414.61, expenses or a total of $20,108.80 for the period of May 1, 1992 through September 4, 1993, including reconsideration of fees;  hearing set for 09/24/93 at 9:00 A.M.              gbr |
| Aug. 31 | Sept. 1 | 2034 | CERTIFICATE of Service of notice of hearing on application for Ninth Interim and Final Allowance of Attorneys' Fees and for Reimbursement of Expenses by Attorneys for U.C.C. upon parties per attached copy of mailing list.              gbr |
| Sept. 1 | Sept. 3 | 2035 | AFFIDAVIT of Marc D. Winsberg, Attorney, of Service of Notice of Hearing on Motion for Authority to Compromise Controversy Between MMR and Phelps Dunbar upon parties per attached list (not attached) and notice of hearing and motion upon parties as set forth therein.              gbr |
| Sept. 1 | Sept. 3 | 2036 | AFFIDAVIT of Marc D. Winsberg, Attorney, of Service of Notice of Hearing on Motion for Authority to Compromise Remaining Class 5 and Class 6 Claims upon parties to attached list (note: not  attached) and the notice of hearing and motion upon parties as set forth therein.              gbr |
| Sept. 2 | Sept. 7 | 2037 | AMENDED NOTICE of Hearing on Motion for Authority to Compromise Remaining Class 5 and Class 6 Claims; hearing set for 09/24/93 at 9:00 AM;  objections due by 12noon on 9/20/93 in accordance with Rule 408 of Local Rules of Bankruptcy Court.              gbr |
| Sept. 2 | Sept. 7 | 2038 | AMENDED NOTICE of Hearing on Motion for Authority To Compromise Controversy Between MMR and PHELPS DUNBAR.   Hearing set for 09/24/93 at 9:00 A.M.; OBJECTIONS DUE BY  12 noon on 9/20/93 per local rules of ct.gbr |

8100E (7/86)                    DOCKET   CONTINUATION

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1993**<br>Sept. 10 | **1993**<br>Sept. 10 | 2039 | AFFIDAVIT of Marc D. Winsberg, Atty. of Svc. of amended notice of hearing on the motion for author to compromise controversy betwee MMR and Phelps Dunbar upon parties named therein and on attached mailing list.           gbr |
| Sept. 10 | Sept. 10 | 2040 | AFFIDAVIT of Marc D. Winsberg, Atty. of Svc. of amended notice of hearing on the motion for authority to compromise remainin Class 5 and Class 6 claims upon parties named therein and on attached mailing list.           gbr |
| Sept. 20 | Sept. 21 | 2041 | MMR'S MEMORANDUM in Opposition to Moti of Continental Insurance Company to Approve Election. gbr |
| Sept. 20 | Sept. 22 | 2042 | TENTH INTERIM APPLICATION of STONE, PIGMAN, WALTHER, ET AL for Allowance of Attorneys' Fees and Reimbursement of Expenses.           gbr |
| Sept. 20 | Sept. 22 | 2043 | NOTICE of Hearing on Tenth Interim Application of Stone, Pigman, Walther, et al for allowance of Attorneys' Fees and Reimbursemen of Expenses; hearing scheduled for **10/08/93 at 9:00 A.M.** **NOTE: an unavailable date.** gbr |
| Sept. 21 | Sept. 22 | XXXX | TRANSCRIPT of Excerpt of hearing in Bankruptcy Court, March 26, 1991 in re: DORR-OLIVER, Unsecured Creditor (Note: Transcript in Separate File Folder).           gbr |
| Sept. 22 | Sept. 24 | 2044 | FINANCIAL Data for month ended August 31, 1993 submitted per D. Stephen LaPlace, Secretary/ Controller.           gbr |
| Sept. 27 | Sept. 28 | 2045 | **COPY** of Order Dismissing Adversary Proceeding with prejudice **(in re: Adv. No. 92-00019, MMR Holding Corp. et al vs. Daniels, Baratta and Fine)** (UPON MOTION OF VOLUNTARY DISMISSAL).           gbr |
| Sept. 29 | Sept. 30 | 2046 | ORDER approving final allowance of Attorneys' fees and expenses to Lawrence R. Anderson, Jr., and law firm, period 5/1/92 thru 93 in sum of $4,881.25 as comp. and sum of $414.61 expenses for total of $5,295.86. EOD: 9/30/93 |

PAGE ____ 134       MMR HOLDING CORPORATION ET AL      90-00395/90-00403

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| Oct. 4 | Oct. 08 | 2047 | RENEWED OPPOSITION OF AETNA CASUALTY & SURETY COMPANY to Motion for Entry of **Final Decree.**   gbr |
| Oct. 6 | Oct. 08 | **XXXX** | TRANSCRIPT re hearing held May 24, 1991 (re: Motion of MMR Corp. (LA) and MMR/Wallace Corp. for Approval of Its Settlement Agreement with Guste K. Newberg Construction Co. (transcript in separate file folder)   gbr |
| Oct. 8 | Oct. 12 | 2048 | AMENDED NOTICE OF HEARING on Tenth Interim Application of STONE, PIGMAN ET AL for Allowance of Attorneys' Fees and Reimbursement of Expenses; hearing originally scheduled for 10/8/93, re-scheduled for **10/15/93 at 9:00 A.M.**   gbr |
| Oct. 14 | Oct. 14 | 2049 | MINUTE ENTRY re hearing held on 01/05/93 on Motion by db. in aid of plan consummation by approval of deletion of claims from the final plan distribution list; objections filed; Mr. Landis orally withdrew the motion since all objections have been satisfied.   gbr |
| Oct. 14 | Oct. 14 | 2050 | MINUTE ENTRY re hearing held on 01/08/93 on motion by Rust Engineering to approve compromise agreement; hearing on first supplemental application for first interim allowance of attorney's fees and reimbursement of expenses by special counsel for the debtor; hearing on motion by debtor for authority to compromise claims of Southern Division claimants..gbr Order signed approving compromise agreement with Rust; court will enter order approving expenses detailed in two applications of special counsel; order signed in open court approving compromise of Southern Division claimants.   gbr |
| Oct. 14 | Oct. 14 | 2051 | MINUTE ENTRY re hearing held on 2/26/93 on seventh appl. for fees and expenses by attys. for UCC; obj. by MMR; hearing on final appl. for fees and expenses for special counsel to UCC; objection by MMR   gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1993** Oct. 14 | **1993** Oct. 14 | 2052 | MINUTE ENTRY <u>re hearing held on</u> <u>**Sept. 24, 1993**</u> on Motion by Continental Ins. Co. to approve election made per amended plan Section 9.5; Opposition; Hearing on application by UCC for 9th interim and final allowance of attorneys' fees and reimbursem of expenses; hearing on motion by the debtor for authority to compromise remaining Class 5 and Class 6 Claims; hearing on motion by the debtor for authority to compromise controversy between debtor and Phelps Dunbar; hearing on motion by the debtor for entry of final decree. RULING:  Motion by Continental Ins. Co. is continued to **10/15/93 at 9:00 A.M.** for the parties to continue negotiations; Order signed in open court approv fees by the U.C.C. Motions by the debtor to compromise Class 5 aND Class 6 cla and the controversy between the debtor and Phelps Dunbar shall be signed by the Court. **hearing on motion by db. for entry of final decree continued to January 14', 1994 at 9:00 A.M.** due to certain pending matters brought to the attention of the court by Mr. Doyle, rep. Aetna Insurance Companies.          gbr |
| Oct. 14 | Oct. 14 | 2053 | ORDER recognizing FEDERAL INSURANCE Company as a holder of a single Allowed Claim, Class 6 Claim in the sum of $2,100,000; and further ordered that Federal's claims be disallowed in all other respects. EOD: 10/14/93 notice mailed.          gbr |
| Oct. 14 | Oct. 14 | 2054 | ORDER allowing first and final application of special counsel for UCC for fees and costs to Dale R. Baringer and law firm of $12,782.50 fees and $638.21 as expenses or a total amount of $13,420.71. EOD: 10/14/93; NOTICE MAILED          gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1993 Oct. 14 | 1993 Oct. 14 | 2055 | ORDER allowing PRICE WATERHOUSE accountants' fees in the amount of $8,186.50; expenses in the amount of $1,138.13; re: second interim application for fees and expenses.  EOD: 10/14/93. NOTICE MAILED.          gbr |
| Oct. 14 | Oct. 14 | 2056 | ORDER approving accountants' fees of PRICE WATERHOUSE in the amt. of $4,030.00 and expenses allowed in the amount of $177.00. re third Interim Application for fees and expenses. EOD: 10/14/93.  Notice Mailed.     gbr |
| Oct. 14 | Oct. 14 | 2057 | ORDER approving compensation for fees to PRICE WATERHOUSE, accountants employed to perform a solvency analysis for the debtor herein in the amount of $61,959.00 and expenses of $6,601.40; db. to pay to Price Waterhouse the allowed sums. EOD: 10/14/93; notice mailed.           gbr |
| Oct. 14 | Oct. 14 | 2058 | ORDER authorizing MMR Holding Corp. to enter into the compromise described in the motion and to execute all documents necessary to effectuate the settlement. EOD: 10/14/93. Notice Mailed.   gbrz Adv. No. 92-00029 |
| Oct. 14 | Oct. 14 | 2059 | ORDER granting motion for Authority to Compromise Remaining Class 5 and Class 6 Claims EOD: 10/14/93, Notice Mailed.   gbr |
| Oct 18 | Oct. 20 | 2060 | WITHDRAWAL OF PROOF OF CLAIM. Pursuant to compromise approved BY Court between consolidated debtors and DANIELS, BARATTA AND FINE, Daniels Baratta withdraws all proofs of claims filed by it against the estates of any of the debtors, with prejudice.        gbr |
|  | Oct. 22 | XXXX | TRANSMITTAL of entire record in re: Adv. No. 91-00087, MMR Constructors, Inc. Plaintiff, Versus Starstone Construction Co., Defendant, to USBC, Northern district of Georgia, 1340 United States Court-house, Atlanta, GA 30303, pursuant to order transferring adversary proceeding executed on 9/24/93.gbr |

PAGE___136___   MMR HOLDING CORPORATION ET AL # 90-00395 - #90-00403

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| Oct. 25 | Oct. 27 | 2061 | FINANCIAL STATEMENTS for the month ended September 30, 1993, submitted per D. Stephen LaPlace Secretary/Controller.        gbr |
| Nov. 1 | Nov. 1 | 2062 | MINUTE ENTRY re hearing held on 10/15/93 on motion by CONTINENTAL INSURANCE CO. to approve election made pursuant to amended plan Section 9.5; Opposition by debtor; hearing on tenth interim application of atty. for debtor for allowance of fees and reimbursement of expenses; RULING: the motion by Cont. Ins. Co. is continued to 10/29/93 at 9: A.M. for settlement negotiations to continue. Fee application by counsel for debtor is continued to Oct. 22, 1993, at 9:00 A.M. for the court to approve the application after review of the analysis presented in open court by the USTR.        gbr |
| Nov. 15 | Nov. 17 | 2063 | FINANCIAL STATEMENTS for the month ended October 31, 1993, submitted per D. Stephen LaPlace, Secretary/Controller.        gbr |
| Nov. 23 | Nov. 23 | 2064 | MINUTE ENTRY re hearing held on 10/29/93 on Motion of CONTINENTAL INSURANCE COMPANY TO APPROVE Election made pursuant to amended plan Section 9.5(a); Opposition by debtor; RULING: Mr. Gautreaux stated that a compromise had been reached with the debtor. The court directed Mr. Gautreaux to file a motion for approval of the compromise and notice the motion for hearing. The Motion set for hearing today is continued to the date on which hearing on approval of the compromise motion is held.        gbr |
| Nov. 24 | Dec. 1 | 2065 | JOINT MOTION of MMR Holding Corporatic and CONTINENTAL INSURANCE COMPANY For Authority to Enter into Compromise and settlement agreement (RE:   Adversary no. 92-00008) Exhibit "A" attached.gbr |
| Nov. 24 | Dec. 1 | 2066 | NOTICE OF HEARING on Motion of MMR Holding Corporation and Continental Ins. Co. in re: P-206! above; hearing date, 01/07/94 at 9:00 A.M.        gbr |

B100 E (7/86)

DOCKET NUMBER

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1993 Nov. 24 | 1993 Dec. 1 | 2067 | AFFIDAVIT of Service of Marc D. Winsberg of notice of Joint Motion for Authority to Enter Compromise and Settlement upon parties per attached list and the motion and notice upon parties as set forth therein. gbr |
| Dec. 20 | Jan. 3 | 2068 | FINANCIAL DATA for month ended 11/30/93 submitted per D. Stephen LaPlace Secretary/Controller.          gbr |
| 1994 Jan. 3 | 1994 Jan. 12 | 2069 | REQUEST of COMMONWEALTH OF PA Dept. of Labor and Industry, Bureau of Employer Tax Operations, for Notices.  #90-401          gbr |
| Jan. 3 | Jan. 12 | 2070 | REQUEST of COMMONWEALTH OF Dept. of Labor and Industry, Bureau of Employer Tax Operations for Notices. # 90-403.          gbr |
| Jan. 10 | Jan. 12 | 2071 | SUPPLEMENTAL MEMORANDUM OF AETNA in Opposition to Motion for Entry of Final Decree.          gbr |
| Jan. 12 | Jan. 12 | 2072 | ORDER directing MMR Holding Corp. to enter into the compromise described in and attached to the motion with CONTINENTAL INS. COMPANY and BOSTON OLD COLONY INSURANCE COMPANY and to execute all documents necessary to effectuate the settlement.    EOD: 1/12/94 (Further reference: Adversary proceeding no. 92-00008) |
| Jan. 18 | Jan. 19 | 2073 | FINANCIAL DATA for month ended 12/31/93, submitted per D. Stephen LaPlace, Secretary/ Controller.          gbr |
| Jan. 25 | Jan. 25 | 2074 | MINUTE ENTRY re hearing held on 01/14/94, on: 1.  Motion by the debtor for entry of final decree; opposition by Aetna; supplemental memo in opposition by Aetna and Limited Response by Natcom. RULING: For oral reasons assigned, each counsel shall submit letter request to ea other outlining their desires re: jurisdictional reservations as it relates to the entry of final decree and the pending Aetna VS Newburg and tax litigation. To prepare & Submit |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1994 Feb. 4 | 1994 Feb. 7 | 2075 | MOTION of MMR HOLDING CORPORATION To Compromise Controversy Between MMR and SAM H. KIMBROUGH, JR. (in re: MMR to pay Kimbrough the sum of $7,096.00 in consideration for Kimbrough's withdrawal of all claims filed against MMR, A Class 6 bonus claim in amount of $192,799.00 and a Class 5 claim for other compensation relating to employment in the amount of $6,346.00.        gbr |
| Feb. 4 | Feb. 7 | 2076 | NOTICE of Hearing on Motion to Compromise Controversy between MMR and Sam H. Kimbrough, Jr. hearing set for 02/25/94 at 9:00 A.M. (NOTE: an unavailable date)                                   gbr |
| Feb. 4 | Feb. 7 | 2077 | AFFIDAVIT OF SERVICE of Marc D. Winsberg, Atty. of notice of hrg. and motion to compromise upon parties.                              gbr |
| 02/10/94 | 02/10/94 | XXXX | ADVERSARY CASES NOS. 93-1028, 93-1029 and 93-1011 CLOSED.          gbr |
| Feb. 9 | Feb. 10 | 2078 | WITHDRAWAL of Claim of Southern California Pipe Trades Trusts Funds.                              gbr |
| Feb. 11 | Feb. 14 | 2079 | RENOTICE OF HEARING on Motion to Compromise Controversy between MMR and SAM H. KIMBROUGH, JR. (refer to P-2075 above) hearing set for 3/11/94 at 9AM.                              gbr |
| Feb. 22 | Feb. 25 | 2080 | AFFIDAVIT of Service of Marc D. Winsberg of the re-notice of hearing on Motion to Compromise Controversy Between MMR and Sam H. Kimbrough, Jr. upon parties as indicated and on attached list. gbr |
| Feb. 23 | Feb. 25 | 2081 | FINANCIAL INFORMATION for month ended Jan. 31, 1994, submitted per D. Stephen LaPlace, Secretary/ Controller.                              gbr |
| 3/09/94 | | 2082 | JOINT MOTION of Continental Ins. Co. & MMR Holding Corp. to dismiss w/prejudice, Continental Ins. Company's motion P2023 to approve election made prusuant to amended plan Sect. 9.5   dm |
| 3/09/94 | | 2083 | JOINT MOTION of Continental Insurance Company & Boston Old Colony Ins. Co. to w/draw proofs of claim as listed w/attach compromise & settlement agreement and general release   dm |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1994**<br>March 11 | **1994**<br>March 11 | 2084 | ELEVENTH INTERIM Application of Stone, Pigman, Walther, Wittmann and Hutchinson for fees of attorneys and reimbursement of expenses.  Exhibit attached.  gbr |
| March 15 | March 15 | 2085 | COPY OF Order dismissing with prejudice Adversary Proceeding no. 92-00022, entitled MMR Holding Corp. V. Paul, Weiss, Rifkind, Wharton and Garrison.  EOD: 3/15//94; original document in Adv. Proceeding record.  gbr |
| | | | REFER TO PLEADINTG FILE NO. SIXTY - NINE (69) |
| March 15 | March 17 | 2086 | AFFIDAVIT of Service of Marc D. Winsberg, Attorney of notice of hearing on 11th Interim Application of Stone, Pigman, Walther, et al, upon parties listed therein and on attached list.  gbr |
| March 17 | March 17 | 2087 | ORDER Dismissing Continental Ins. Company's Motion to Approve Election.  EOD: 3/17/94.  gbr |
| March 17 | March 17 | 2088 | ORDER dispensing with hearing as required by Rule 3006 and withdrawing all proofs of claim filed by BOSTON OLD COLONY INS. CO. and CONTINENTAL INS. CO.  EOD: 3/17/94.  gbr |
| March 17 | March 17 | 2089 | ORDER authorizing MMR to enter into agreement set forth in Motion to Compromise Controversy between MMR and SAM H. KIMBROUGH, JR., and to execute all documents necessary to effectuate the settlement.  EOD: 3/17/94.  gbr |
| March 15 | March 28 | 2090 | NOTICE OF HEARING on Eleventh Interim Application of STONE, PIGMAN, WALTHER, ET AL, said application seeking $18,200.44 in fees and expenses in amount of $5,790.67; hearing set for April 1, 1994, at 9:00 A.M.  gbr |
| March 21 | March 29 | 2091 | FINANCIAL Statements for month ended February 28, 1994, submitted per D. Stephen LaPlace, Secretary/Controller.  gbr |
| March 25 | March 29 | 2092 | OBJECTION of UNITED STATES TRUSTEE to 11th Interim Application of STONE, PIGMAN, ET AL for Compensation and Expenses.  gbr |

B100E (7/86)

PAGE  138        MMR HOLDING CORPORATION ET al

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1994** | **1994** | | **DOCKET NUMBER** |
| April 12 | April 13 | 2093 | FINANCIAL STATEMENTS for month ending March 31, 1994, submitted per D. Stephen LaPlace, Secretary/Controller.          gbr |
| April 8 | April 13 | 2094 | WITHDRAWAL OF PROOF OF CLAIM submitted per Sam H. Kimbrough, Jr. w/d all proofs of claim.          gbr |
| MAY17,1994 | MAY 17, 1994 | 2095 | FINANCIAL STATEMENTS for month ended April 30, 1994.          gbr |
| June 16 | July 2 | 2096 | FINANCIAL STATEMENTS for month ended May 31, 1994.          gbr |
| July 15 | July 19 | 2097 | TWELFTH INTERIM  Application of Stone, Pigman et al for allowance of fees and reimbursement of expenses of attorneys.   gbr |
| July 15 | July 19 | 2098 | NOTICE of hearing on Application (P-2097) which seeks $10,085.55 in fees and expenses of $1,383.74 with hearing scheduled for 8/5/94 at hour of 9:00 A.M.          gbr |
| July 18 | July 19 | 2099 | AFFIDAVIT of Service of Marc D. Winsberg of notice of hearing on Twelfth interim application for fees and expenses upon parties as indicated thereon.   gbr |
| **Aug. 3** | **Aug. 4** | XXXX | RECEIPT NO. 7954, received $ 23.50 from Stone, Pigman, et al in payment of Clerk's statement of March 11, 1992.          gbr |
| Aug. 17 | Aug. 17 | 2100 | ORDER authorizing and directing debtors  to pay their counsel Stone, Pigman, Walther, Witmann and Hutchinson the sum of $9,928.05 in attorneys fees and expenses in the amount of $1,383 in connection with rep. of application of the debtors for the period from 3/1/94 through 6/30/ EOD:  August 17, 1994          gbr |
| Aug. 22 | Aug. 26 | 2101 | FINANCIAL STATEMENTS for month ended July 31, 1994, submitted per D. Stephen LaPlace, Secretary/ Controller.          gbr |

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|------------|---------------|-------------|--------|
| **1994** Aug. 29 | **1994** Aug. 29 | 2102 | AFFIDAVIT of Service of Marc D. Winsberg, atty., of a notice of hearing on MMR Holding Corp's. Motion for Authority to Compromise the Claim and Counterclaim asserted in Adversary proceeding No. 91-00060 upon parties as set forth therein and on attached list.                        gbr |
| ****  Aug. 26 | Aug. 30 | 2103 | MOTION of MMR Holding Corporation, now known as Aberdeen Holdings Corporation for Authority to compromise claim asserted in the adversary proceeding No. 91-00060.        gbr |
| Aug. 26 | Aug. 29 | 2104 | NOTICE OF HEARING on Motion of MMR Holding Corporation for authority to compromise the claim and counter-claim asserted in adversary proceeding No. 91-00060; in general the proposed compromise provides for the entry of a consent judgment in favor of MMR in the amount of $600,000.00 to be paid over a five year period. Hearing for **September 16, 1994 at the hour of 9:00 A.M.**        gbr |
| Sept 26 | Sept 26 | 2105 | ORDER Authorizing Compromise of claim and counterclaim asserted in the adversary proceeding **91-00060**, MMR Holding Corp., et al Vs. James B. Rutland, on the terms set forth in the motion.              mh |
| Sept. 28 | Oct. 11 | 2106 | FINANCIAL STATEMENTS for month ended August 31, 1994, submitted per D. Stephen LaPlace, Secretary/ controller.              gbr |
| Oct. 17 | Oct. 20 | 2107 | FINANCIAL STATEMENTS for month ended September 31, 1994, submitted per D. Stephen LaPlace, Secretary/Controller.        gbr |
| Oct. 20 | Oct. 20 | 2108 | COPY OF CONSENT JUDGMENT, **Adversary No. 91-00060.**  James Rutland's claim against MMR, nka Aberdeen Holdings Corp. is dis-allowed in its entirety; counter claim of MMR-judgment in favor of Aberdeen and against James B. Rutland, for $600,000.00 with legal interest from date of judgment.  (original document in **Adversary No. 91-00060.**      gbr |

PAGE  139      MMR HOLDING CORPORATION      #90-00395 / # 90-00403

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1994 | 1994 | | |
| Oct. 28 | Nov. 1 | 2109 | OBJECTION by Debtors to Proof of Cla of Insurance Company of North America; Crt. of Service; Exhibit A attached (copy of claim)                gbr |
| Oct. 28 | Nov. 1 | 2110 | NOTICE OF HEARING objection of MMR Holding Corporation to Proof of Claim of Ins. Co. of Nor America in the amount of $436,085 hearing scheduled for 12/2/94. gb: |
| Oct. 28 | Nov. 1 | 2111 | AFFIDAVIT of John M. Landis of Service of notice of hearing on the objection by debtors to proof of claim of Ins. Co. of North America.              gbr |
| Nov. 7 | Nov. 9 | 2112 | **RENEWED MOTION FOR FINAL DECREE**  gbr |
| Nov. 7 | Nov. 9 | 2113 | NOTICE OF HEARING on Renewed Motion For Final Decree; hearing set for **December 2, 1994 at 9AM**        gbr |
| Nov. 7 | Nov. 9 | 2114 | AFFIDAVIT OF SERVICE of notice of hea on renewed motion for final decree.                 gbr |
| Nov. 14 | Nov. 28 | 2115 | OBJECTION by Hibernia National Bank To Proof of Claim of Insurance Company of North America.     gbr |
| Nov. 14 | Nov. 28 | 2116 | NOTICE of Hearing on Objection to Proof of Claim of Insurance Company of North America in the amount of $436,085.20, filed by Hibernia National Bank.    gbr |
| Nov. 18 | Nov. 28 | 2117 | RESPONSE of Hibernia National Bank to Debtor's Motion for Final Decree. Crt. Svc.        gbr |
| Nov. 23 | Nov. 28 | 2118 | FINANCIAL STATEMENTS - month ended 10/31/94.               gbr |
| Nov. 29 | Nov. 29 | 2119 | MOTION of MMR Holding Corporation To Continue Hearing on Objection To Claim of Insurance Company of North American.   Crt. Svc.gbr |
| Nov. 28 | Nov. 29 | 2120 | MOTION of Hibernia National Bank For Rule 2004 Examination and for an Accounting, requiring INA to produce the information described ....and to submit to examination...            gbr |
| Nov. 29 | Nov. 29 | 2121 | ORDER directing that CIGNA Ins. Co. of Texas, et al deliver to Debtor and Hibernia information requested on or before 12/12/94; INA, throug Milton S. Wolke, Jr., or other representative appear at a time no later than 12/15/94 at 10am for examination.  EOD: 12/29/94  gbr |

8100 E (7/86)                    **DOCKET — CONTINUATION**

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| 1994 | 1994 | | |
| Dec. 5 | Dec. 5 | 2122 | FINAL DECREE; court to retain jurisdiction on pending matters. mailed copy to Landis & Winsberg, Attys.          gbr |
| | | ] | |
| == | Dec. 6 | --- | Copies of Final Decree (P-2122) mailed to various parties as indicated theron on 12/6/94. gbr |
| Dec. 9 | Dec. 9 | XXXX | TRANSCRIPT of Hearing Held on December 2, 1994 in re: final decree. (In File Folder #69)gbr |
| Dec. 22 | Dec. 22 | 2123 | ORDER continuing hearing on objection to claim of Ins. Co. of North America; hearing continued until Dec. 16, 1994 at 9am. EOD: 12/22/94.          gbr |
| Dec. 22 | Dec. 22 | 2124 | MINUTE ENTRY re: hearing on objection by debtor to claim filed by Ins. Co. of North America; hearing on obj. by Hibernia National Bak to the claim filed by Ins. Co. of North America; Hearing on renewed motion by debtor for entry of the final decree; response by Hibernia National Bank; RULING: An order was signed in open court granting motion for entry of final decree. the objection by debtor to claim filed by Ins. Co. of N. A. as well as Hibernia Bank's obj. to the claim of Ins. Co. of N. A. was cont. to Dec. 16, 1994 at 9:00 A.m. EOD: 12/22/94.gbr |
| Dec. 22 | Dec. 22 | 2125 | ORDER directing that the Release and Settlement Agreement among MMR, INA, Hibernia and Aetna is hereby approved. EOD: 12/22/94.          gbr |
| 1995 | 1995 | | |
| Jan. 10 | Jan. 10 | 2126 | MINUTE ENTRY re hearing held on 12/16/94 on (1) objection by debtor to claim filed by Ins. Co. of N. America; (2) hearing on obj. by Hibernia National Bank to claim filed by Ins. Co. of N. America; Ruling: an order was signed in open court approving the release and settlement agr. among MMR, INA, Hibernia and Aetna.          gbr |

B100E (7/86)                    DOCKET   CONTINUATION

PAGE _____ 140 _____ MMR HOLDING CORPORATION   # 90-00395-#90-00403

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | DOCKET NUMBER<br>RECORD |
|---|---|---|---|
| 1995<br>Jan. 9 | 1995<br>Jan. 13 | 2127 | MOTION of Aetna Casualty and Surety Company To Amend Final Decree.gbr |
| Jan. 9 | Jan. 13 | 2128 | MEMORANDUM in Support of Motion To Amend Final Decree.          gbr |
| Jan. 9 | Jan. 13 | 2129 | NOTICE of Hearing on Motion To Amend Final Decree; hrg. set for 1/27/95 at 9AM; Crt. Svc. gbr |
| Feb. 6 | Feb. 6 | 2130 | AMENDMENT TO FINAL DECREE to retain jurisdiction of pending matter Aetna Casualty and Surety Co. VS J B. Rutland, Adv. No. 92-11055. EOD: 2/6/95; notice mailed.      gbr |
| | REFER TO PLEADING FILE NO. SEVENTY (70) | | |
| Feb. 6 | Feb. 8 | 2131 | MOTION of Aberdeen Holdings Corporation To Enforce Court Orders Against Aetna Casualty and Surety Co. with Exhibits A and B Attached.gbr |
| Feb. 6 | Feb. 8 | 2132 | MEMORANDUM in Support of Motion of Aberdeen Holdings Corporation to Enforce Court Orders Against Aetna Casualty and Surety Co.  gbr |
| Feb. 6 | Feb. 8 | 2133 | NOTICE of Hearing on Motion of Aberdeen Holdings Corporation to enforce court orders....... hearing set for 3/17/95 at 9:00 A.M. |
| March 27 | March 27 | 2134 | MINUTE ENTRY re hearing on Motion by Aberdeen Holdings Corporation to enforce court orders against AETNA CASUALTY AND SURETY COMPANY; Ruling:  Continued to April 7, 1995 at 9am for accounting to be complete; if further continuance is needed, a timely motion shall be filed.                    gbr |
| April 6, 1995 | 4/6/95 | 2135 | MOTION of Aberdeen Holdings Corporation, formerly known as MMR Holding Corporation to continue hearing on Motion of Aberdeen Holdings Corp. to enforce court orders against Aetna Casualty & Surety Company P2131 w/crt of service (POA) |
| April 17 | April 17 | 2136 | ORDER continuing hearing on Motion of Aberdeen Holdings Corporation to Enforce Court Orders Against Aetna Casualty and Surety Company to May 12, 1995 at 9:00 A.M. EOD: 4/17/95; notice as indicated thereon.                gbr |
| June 6 | June 6 | 2137 | MINUTE ENTRY re May 12, 1995 hrg. on motion by Aberdeen to enforce court orders; continued to 6/9/95, at 9 for Aetna to provide db. with accounting..after job completed.gbr |

B100E (7/86)

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| July 17 | July 17 | 2138 | AGREED ORDER on Motion of Aberdeen Holdings Corporation to Enforce Court Orders Against Aetna Casualty and Surety Co. EOD 7/17/95; notice mailed. gbr |

DOCKET NUMBER

PAGE

CLOSED   DATE 11-29-95

U.S. Bankruptcy Court
MIDDLE DISTRICT OF LOUISIANA (Baton Rouge)

Bankruptcy Petition #: 90-10395

Date filed: 3/28/90                     Date terminated: 11/29/95
Assigned to: Louis M. Phillips
Chapter 11  voluntary              no asset


========================          * Attorneys *

MMR HOLDING CORPORATION           John M. Landis
aka American Remanufacturers,     546 Carondelet Street
Inc.                              New Orleans,, LA 70130
P.O. Box 3563                     (504) 581-3200
Baton Rouge, LA 70821
Tax ID:  72-1013353               Marc D. Winsberg
     * Debtor *                   Halpern, Danner & Winberg, LLC
                                  One Lakeway Center
                                  Suite 605
                                  Metaire,, LA 70002
                                  (504) 836-6705


---------------------------------------------------
Proceedings include events between 1/1/1 and 10/7/98.

:   90  1      Voluntary Petition all schedules and statements.  ( Filing
               Fee $ q Receipt # 1) (rcal) [EOD 04/24/98]

11/29/95 --    Case Closed. (rcal) [EOD 04/24/98]

4/15/98  2139  Motion By American Remanufactures, Inc., formerly known as
               MMR Holding Corporation To Enforce Court Orders , and To
               Hold Aetna Casualty & Surety Company in Contempt (rcal)
               [EOD 04/24/98]

4/15/98  2140  Brief/Memorandum By Marc D. Winsberg for Debtor American
               Remanufactures, Inc. formerly known as MMR Holding
               Corporation  In Support Of [2139-1] Motion To Enforce Court
               Orders  by American Remanufactures, Inc. formerly known as
               MMR Holding Corporation, [2139-2] Motion To Hold Aetna
               Casualty & Surety Company in Contempt by American
               Remanufactures, Inc. formerly known as MMR Holding
               Corporation . (rcal) [EOD 04/24/98]

4/15/98  2141  Notice of Hearing Re: [2139-1] Motion To Enforce Court
               Orders  by MMR Holding Corporation scheduled For 9:00
               5/15/98 at Courtroom 222, 707 Florida St., [2139-2] Motion
               To Hold Aetna Casualty & Surety Company in Contempt by MMR
               Holding Corporation scheduled For 9:00 5/15/98 at Courtroom
               222, 707 Florida St.  With Certificate of Service (rcal)
               [EOD 04/24/98]

Proceedings include events between 1/1/1 and 10/7/98.
90-10395      In re: MMR Holding Corporation


   /98   2142   Application By Debtor American Remanufacturers, Inc.,
                formerly known as MMR Holding Corporation To Approve
                Settlements With MMR and Watt, Tieder, Killian & Hoffar and
                between MMR and Robert E. McKee, Inc. . (rcal)
                [EOD 04/27/98]

4/21/98  2143   Notice of Hearing Re: [2142-1] Application To Approve
                Settlements With MMR and Watt, Tieder, Killian & Hoffar and
                between MMR and Robert E. McKee, Inc. by MMR Holding
                Corporation scheduled For 9:00 5/15/98 at Courtroom 222,
                707 Florida St.  With Certificate of Service (rcal)
                [EOD 04/27/98]

5/11/98  2144   Brief/Memorandum By Daniel A. Smith for  Travelers Casualty
                and Surety Company, successor to Aetna Casualty and Surety
                Company In Opposition To [2139-1] Motion To Enforce Court
                Orders  by MMR Holding Corporation, [2139-2] Motion To Hold
                Aetna Casualty & Surety Company in Contempt by MMR Holding
                Corporation . (rcal) [EOD 05/11/98]

5/11/98  --     Hearing Re: [2144-1] Opposition Brief/Memorandum  by Daniel
                A. Smith schedueld For 9:00 5/15/98 at Courtroom 222, 707
                Florida St. (rcal) [EOD 05/11/98]

5/15/98  2145   Order  Granting [2142-1] Application To Approve Settlements
                With MMR and Watt, Tieder, Killian & Hoffar and between MMR
                and Robert E. McKee, Inc. by MMR Holding Corporation . (ehag)
                [EOD 05/19/98]

6/15/98  2146   Minute Entry of hearing held on 5/15/98 Re: [2139-1] Motion
                To Enforce Court Orders by MMR Holding Corporation,
                [2139-2] Motion To Hold Aetna Casualty & Surety Company in
                Contempt by MMR Holding Corporation, [2142-1] Application
                To Approve Settlements With MMR and Watt, Tieder, Killian &
                Hoffar and between MMR and Robert E. McKee, Inc. by MMR
                Holding Corporation, [2144-1] Opposition Brief/Memorandum
                by Daniel A. Smith .  RULING:  For oral reasons assigned,
                the Court denied, without prejudice, the contempt portion
                of the debtor's motion.  The parties shall file a motion to
                liquidate the amounts due under prior Court Orders and
                submit by June 1, 1998, a proposed discovery schedule. (ehag)
                [EOD 06/15/98]

6/15/98  2147   Order  Denying [2139-2] Motion To Hold Aetna Casualty &
                Surety Company in Contempt by MMR Holding Corporation .
                (ehag) [EOD 06/15/98]

Proceedings include events between 1/1/1 and 10/7/98.
90-10395         In re: MMR Holding Corporation

6/24/98   2148      Order to Set Hearing RE: [2139-1] Motion To Enforce Court
                    Orders  by MMR Holding Corporation scheduled For 9:00 a.m.
                    8/24/98 at Courtroom 222, 707 Florida St. ( The parties are
                    to exchange witness lists on or before 7/1/98; all
                    discovery in connection with motion be completed on or
                    before 7/15/98; the parties exchange statements of
                    contested issues of fact and contested issues of law and
                    exhibit lists on or before 8/1/98; it is further ordered
                    that the parties file and serve pretrial memoranda on
                    8/17/98. (ehag) [EOD 06/25/98]

8/20/98   2149      Motion By  Debtor American Remanufacturers, Inc. formerly
                    MMR Holding Corporation To Continue Hearing set for August
                    24, 1998 Re: [2139-1] Motion To Enforce Court Orders by
                    American Remanufacturers, Inc. formerly  MMR Holding
                    Corporation . (rcal) [EOD 08/20/98]

8/20/98   2150      Order  Granting [2149-1] Motion To Continue Hearing set for
                    August 24, 1998 Re: [2139-1] Motion To Enforce Court Orders
                    by American Remanufacturers, Inc. formerly MMR Holding
                    Corporation   Hearing reset To 9:30 9/30/98 at Courtroom
                    222, 707 Florida St. . (rcal) [EOD 08/20/98]

9/18/98   2151      Certificate Of Service By John M. Landis for Debtor MMR
                    Holding Corporation  Of Subpoena served on 9/18/98 on the
                    Secretary of State. (rcal) [EOD 09/24/98]